APPENDIX A (Continued)
1994 ACCEPTANCE PRIORITY RANKING

| PURCHASER | FUEL ORIGINATOR | STORAGE LOCATION | TYPE[2] | RANKING DATE[3] | # OF ASMB[4] | MTU[5,6] | TOTAL MTU |
|---|---|---|---|---|---|---|---|
| NORTHERN STATES POWER COMPANY | PRAIRIE ISLAND 2 | PRAIRIE ISLAND 1 | PWR | 93 10 29 | 49 | 17.6 | 28067.7 |
| DUKE POWER COMPANY | CATAWBA 1 | CATAWBA 1 | PWR | 93 10 29 | 77 | 34.0 | 28101.6 |
| DETROIT EDISON COMPANY | ENRICO FERMI 2 | ENRICO FERMI 2 | BWR | 93 12 25 | 280 | 50.3 | 28151.8 |
| DUKE POWER COMPANY | OCONEE 3 | OCONEE 3 | PWR | 93 12 28 | 60 | 27.9 | 28179.6 |
| TENNESSEE VALLEY AUTHORITY[9] | BROWNS FERRY 3 | BROWNS FERRY 3 | BWR | 93 12 31 | 1 | 0.2 | 28179.8 |
| TENNESSEE VALLEY AUTHORITY[9] | BROWNS FERRY 1 | BROWNS FERRY 1 | BWR | 93 12 31 | 92 | 16.9 | 28196.6 |
| NORTHERN STATES POWER COMPANY[10] | PRAIRIE ISLAND 2 | PRAIRIE ISLAND 1 | PWR | 93 12 31 | 1 | 0.4 | 28197.0 |

NOTES

* Final Delivery Schedule approval and waste acceptance will be contingent upon these Purchasers meeting their one-time fee obligations.

1 The 1994 APR does not include 0.059 MTU of waste shipped to the General Electric - Vallecitos facility since specific information regarding this waste has not been made available to DOE.

2 BWR = Boiling Water Reactor; PWR = Pressurized Water Reactor; RCH = Research Reactor; HTG = High Temperature Gas Reactor; MSC = Miscellaneous.

3 Ranking Date is the date of permanent discharge unless otherwise noted -- for purposes of redesignating temporarily discharged SNF as permanently discharged, or appending SNF that was not previously identified according to the date it is first reported.

4 ASMB = Assemblies.

5 Some Purchasers' listings in this ranking have changed from the 1992 APR due to transshipment of SNF to another storage location or transfer of SNF into dry storage. In some cases, this has resulted in slight changes in the aggregate weights (MTU) for this SNF due to independent rounding.

6 Through the RW-859 submittals, some utilities have submitted minor corrections to previously reported assembly weights. These changes will be reconciled at the time of waste acceptance.

7 Although this SNF was discharged in 1985, it was first reported to DOE in 1991 as being permanently discharged. As such, it has been assigned a ranking date of December 31, 1991 for inclusion in the APR.

8 Although this SNF was discharged in 1990, it was first reported to DOE in 1991 as being permanently discharged. As such, it has been assigned a ranking date of December 31, 1991 for inclusion in the APR.

9 Although this SNF was discharged in 1985, it was first reported to DOE in 1993 as being permanently discharged. As such, it has been assigned a ranking date of December 31, 1993 for inclusion in the APR.

10 Although this SNF was discharged in 1986, it was first reported to DOE in 1993 as being permanently discharged. As such, it has been assigned a ranking date of December 31, 1993 for inclusion in the APR.

0327



EOT0010045

## APPENDIX B

## ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS FOR THE DISPOSAL OF SPENT NUCLEAR FUEL

Tables B.1 through B.10 present the listing of Purchasers' allocations in each of the first 10 years of projected CRWMS operations. An allocation is a portion of the nominal acceptance capacity (measured in MTU) in a particular year for an individual Purchaser. The number of assemblies that was the basis for each allocation is also included. To determine which Purchasers receive allocations for each year, the MTU equivalents of the SNF that the Purchaser permanently discharged, as contained in the 1994 APR (see Appendix A), were summed until the projected nominal capacity for each year was approximated. In some cases, it was necessary to divide discharged SNF with the same date of discharge if inclusion of the entire discharge would cause the total amount allocated in a given year to be significantly different from the nominal acceptance rate. In these cases, the remaining assemblies in the discharge were used as part of the Purchaser's allocation for the following year. The information in Tables B.1 through B.10 is based on this summation, and grouped alphabetically by Purchaser. The exact order of delivery within each year will not be determined until the Purchasers' Final Delivery Schedules are approved by the Department. Some of the allocations presented in Tables B.1 through B.10 may differ from the 1992 allocations due to differences in the precision used in the supporting calculations. Similarly, the sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

TABLE B.1.

ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, YEAR 1

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| COMMONWEALTH EDISON COMPANY | 206 | | 21.1 | | |
| DRESDEN 1 | | 206 | | 21.1 | BWR |
| CONNECTICUT YANKEE ATOMIC POWER | 156 | | 65.5 | | |
| HADDAM NECK | | 156 | | 65.5 | PWR |
| CONSOLIDATED EDISON COMPANY | 15 | | 3.0 | | |
| INDIAN POINT 1 | | 15 | | 3.0 | PWR |
| DAIRYLAND POWER COOP | 6 | | 0.8 | | |
| LACROSSE | | 6 | | 0.8 | BWR |
| U.S. DOE | 90 | | 22.8 | | |
| BIG ROCK 1 | | 47 | | 6.4 | BWR |
| GINNA | | 40 | | 15.3 | PWR |
| POINT BEACH 1 | | 3 | | 1.2 | PWR |
| G. E. URANIUM MGT. CORP (MORRIS OPERATION) | 753 | | 145.2 | | |
| DRESDEN 2 | | 753 | | 145.2 | BWR |
| GENERAL ATOMICS | 19 | | 0.1 | | |
| GENERAL ATOMICS | | 19 | | 0.1 | RCH |
| GPU NUCLEAR | 160 | | 31.1 | | |
| OYSTER CREEK 1 | | 160 | | 31.1 | BWR |
| NIAGARA MOHAWK POWER CORP | 48 | | 9.4 | | |
| NINE MILE POINT 1 | | 48 | | 9.4 | BWR |
| NORTHEAST UTIL SVC COMPANY | 28 | | 5.5 | | |
| MILLSTONE 1 | | 28 | | 5.5 | BWR |
| PACIFIC GAS AND ELECT | 95 | | 7.3 | | |
| HUMBOLDT BAY | | 95 | | 7.3 | BWR |
| ROCHESTER GAS & ELEC | 81 | | 32.0 | | |
| GINNA | | 81 | | 32.0 | PWR |
| SOUTHERN CALIF EDISON COMPANY | 97 | | 35.6 | | |
| SAN ONOFRE 1 | | 97 | | 35.6 | PWR |
| WISCONSIN ELEC POWER COMPANY | 41 | | 16.3 | | |
| POINT BEACH 1 | | 41 | | 16.3 | PWR |
| YANKEE ATOMIC ELEC COMPANY | 36 | | 9.9 | | |
| YANKEE-ROWE 1 | | 36 | | 9.9 | PWR |
| TOTAL SNF | 1831 | 1831 | 405.6 | 405.7 | |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.1. (Continued)

| PURCHASER/FUEL ORIGINATOR | | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|---|
| NO. OF PURCHASERS | 15 | | | | | |
| NO. OF FUEL ORIGINATORS | 17 | | | | | |
| NO. OF PWR ASSEMBLIES | 469 | | | | | |
| NO. OF BWR ASSEMBLIES | 1343 | | | | | |
| NO. OF RCH ASSEMBLIES | 19 | | | | | |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.2.

ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, YEAR 2

| | ASSEMBLIES | | MTU | | |
|---|---|---|---|---|---|
| PURCHASER/FUEL ORIGINATOR | PURCHASER | ORIGINATOR | PURCHASER* | ORIGINATOR* | FUEL TYPE** |
| BOSTON EDISON COMPANY | 20 | | 3.9 | | |
| PILGRIM 1 | | 20 | | 3.9 | BWR |
| CAROLINA POWER & LIGHT COMPANY | 157 | | 70.1 | | |
| ROBINSON 2 | | 157 | | 70.1 | PWR |
| COMMONWEALTH EDISON COMPANY | 355 | | 60.5 | | |
| DRESDEN 1 | | 89 | | 9.2 | BWR |
| DRESDEN 2 | | 139 | | 26.8 | BWR |
| DRESDEN 3 | | 95 | | 18.5 | BWR |
| QUAD CITIES 1 | | 32 | | 6.2 | BWR |
| CONNECTICUT YANKEE ATOMIC POWER | 55 | | 22.5 | | |
| HADDAM NECK | | 55 | | 22.5 | PWR |
| CONSOLIDATED EDISON COMPANY | 145 | | 27.7 | | |
| INDIAN POINT 1 | | 145 | | 27.7 | PWR |
| CONSUMERS POWER COMPANY | 18 | | 2.5 | | |
| BIG ROCK 1 | | 18 | | 2.5 | BWR |
| DAIRYLAND POWER COOP | 50 | | 6.0 | | |
| LACROSSE | | 50 | | 6.0 | BWR |
| U.S. DOE | 41 | | 6.4 | | |
| BIG ROCK 1 | | 38 | | 5.2 | BWR |
| POINT BEACH 1 | | 3 | | 1.2 | PWR |
| DUKE POWER COMPANY | 53 | | 24.9 | | |
| OCONEE 1 | | 53 | | 24.9 | PWR |
| FLORIDA POWER & LIGHT COMPANY | 46 | | 20.9 | | |
| TURKEY POINT 3 | | 46 | | 20.9 | PWR |
| GENERAL ATOMICS | 4 | | 0.1 | | |
| GENERAL ATOMICS | | 4 | | 0.1 | RCH |
| GPU NUCLEAR | 220 | | 43.0 | | |
| OYSTER CREEK 1 | | 220 | | 43.0 | BWR |
| MAINE YANKEE ATOMIC | 72 | | 26.4 | | |
| MAINE YANKEE | | 72 | | 26.4 | PWR |
| NIAGARA MOHAWK POWER CORP | 252 | | 49.0 | | |
| NINE MILE POINT 1 | | 252 | | 49.0 | BWR |
| NORTHEAST UTIL SVC COMPANY | 208 | | 40.7 | | |
| MILLSTONE 1 | | 208 | | 40.7 | BWR |
| NORTHERN STATES POWER COMPANY | 135 | | 26.2 | | |
| MONTICELLO | | 135 | | 26.2 | BWR |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.2. (Continued)

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| PACIFIC GAS AND ELECT | 78 | | 6.0 | | |
| HUMBOLDT BAY | | 78 | | 6.0 | BWR |
| ROCHESTER GAS & ELEC | 12 | | 4.6 | | |
| GINNA | | 12 | | 4.6 | PWR |
| SOUTHERN CALIF EDISON COMPANY | 57 | | 20.5 | | |
| SAN ONOFRE 1 | | 57 | | 20.5 | PWR |
| VERMONT YANKEE NUCLEAR POWER CORP | 378 | | 72.9 | | |
| VERMONT YANKEE 1 | | 378 | | 72.9 | BWR |
| VIRGINIA POWER | 18 | | 8.2 | | |
| SURRY 1 | | 18 | | 8.2 | PWR |
| WISCONSIN ELEC POWER COMPANY | 110 | | 43.1 | | |
| POINT BEACH 1 | | 74 | | 28.7 | PWR |
| POINT BEACH 2 | | 36 | | 14.4 | PWR |
| YANKEE ATOMIC ELEC COMPANY | 37 | | 10.1 | | |
| YANKEE-ROWE 1 | | 37 | | 10.1 | PWR |
| TOTAL SNF | 2521 | 2521 | 596.2 | 596.4 | |

| | |
|---|---|
| NO. OF PURCHASERS | 23 |
| NO. OF FUEL ORIGINATORS | 28 |
| NO. OF PWR ASSEMBLIES | 765 |
| NO. OF BWR ASSEMBLIES | 1752 |
| NO. OF RCH ASSEMBLIES | 4 |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.3.

ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, YEAR 3

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| BABCOCK AND WILCOX COMPANY | 0 | | 0.1 | | |
| OCONEE 1 | | 0 | | 0.1 | PWR |
| BOSTON EDISON COMPANY | 132 | | 25.5 | | |
| PILGRIM 1 | | 132 | | 25.5 | BWR |
| CAROLINA POWER & LIGHT COMPANY | 56 | | 24.3 | | |
| BRUNSWICK 2 | | 4 | | 0.8 | BWR |
| ROBINSON 2 | | 52 | | 23.6 | PWR |
| COMMONWEALTH EDISON COMPANY | 763 | | 154.5 | | |
| DRESDEN 1 | | 64 | | 6.6 | BWR |
| DRESDEN 2 | | 173 | | 33.3 | BWR |
| DRESDEN 3 | | 141 | | 27.4 | BWR |
| QUAD CITIES 1 | | 157 | | 30.4 | BWR |
| QUAD CITIES 2 | | 179 | | 34.7 | BWR |
| ZION 1 | | 49 | | 22.3 | PWR |
| CONNECTICUT YANKEE ATOMIC POWER | 48 | | 19.8 | | |
| HADDAM NECK | | 48 | | 19.8 | PWR |
| CONSOLIDATED EDISON COMPANY | 72 | | 32.8 | | |
| INDIAN POINT 2 | | 72 | | 32.8 | PWR |
| CONSUMERS POWER COMPANY | 227 | | 87.4 | | |
| BIG ROCK 1 | | 22 | | 3.0 | BWR |
| PALISADES | | 205 | | 84.4 | PWR |
| DAIRYLAND POWER COOP | 25 | | 3.0 | | |
| LACROSSE | | 25 | | 3.0 | BWR |
| U.S. DOE | 10 | | 3.3 | | |
| DRESDEN 1 | | 2 | | 0.3 | BWR |
| HADDAM NECK | | 1 | | 0.5 | PWR |
| PEACHBOTTOM 2 | | 2 | | 0.4 | BWR |
| TURKEY POINT 3 | | 5 | | 2.3 | PWR |
| DUKE POWER COMPANY | 102 | | 47.7 | | |
| OCONEE 1 | | 60 | | 28.2 | PWR |
| OCONEE 2 | | 42 | | 19.5 | PWR |
| FLORIDA POWER & LIGHT COMPANY | 82 | | 37.0 | | |
| TURKEY POINT 3 | | 32 | | 14.4 | PWR |
| TURKEY POINT 4 | | 50 | | 22.7 | PWR |
| GPU NUCLEAR | 198 | | 46.8 | | |
| OYSTER CREEK 1 | | 168 | | 32.9 | BWR |
| THREE MILE ISLAND 1 | | 30 | | 14.0 | PWR |
| IES UTILITIES, INC | 82 | | 15.4 | | |
| DUANE ARNOLD | | 82 | | 15.4 | BWR |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.3. (Continued)

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| MAINE YANKEE ATOMIC | 152 | | 57.9 | | |
| MAINE YANKEE | | 152 | | 57.9 | PWR |
| NIAGARA MOHAWK POWER CORP | 200 | | 38.9 | | |
| NINE MILE POINT 1 | | 200 | | 38.9 | BWR |
| NORTHEAST UTIL SVC COMPANY | 144 | | 28.2 | | |
| MILLSTONE 1 | | 144 | | 28.2 | BWR |
| NORTHERN STATES POWER COMPANY | 389 | | 83.6 | | |
| MONTICELLO | | 349 | | 67.6 | BWR |
| PRAIRIE ISLAND 1 | | 40 | | 16.0 | PWR |
| OMAHA PUB POWER DIST | 25 | | 9.4 | | |
| FORT CALHOUN | | 25 | | 9.4 | PWR |
| PACIFIC GAS AND ELECT | 33 | | 2.6 | | |
| HUMBOLDT BAY | | 33 | | 2.6 | BWR |
| PHILADELPHIA ELEC COMPANY | 186 | | 36.3 | | |
| PEACHBOTTOM 2 | | 186 | | 36.3 | BWR |
| ROCHESTER GAS & ELEC | 62 | | 24.4 | | |
| GINNA | | 62 | | 24.4 | PWR |
| SOUTHERN CALIF EDISON COMPANY | 53 | | 19.3 | | |
| SAN ONOFRE 1 | | 53 | | 19.3 | PWR |
| VIRGINIA POWER | 154 | | 69.4 | | |
| SURRY 1 | | 73 | | 33.0 | PWR |
| SURRY 2 | | 81 | | 36.5 | PWR |
| WISCONSIN ELEC POWER COMPANY | 50 | | 19.8 | | |
| POINT BEACH 1 | | 16 | | 6.4 | PWR |
| POINT BEACH 2 | | 34 | | 13.4 | PWR |
| WISCONSIN PUB SVC CORP | 11 | | 4.4 | | |
| KEWAUNEE | | 11 | | 4.4 | PWR |
| YANKEE ATOMIC ELEC COMPANY | 40 | | 9.7 | | |
| YANKEE-ROWE 1 | | 40 | | 9.7 | PWR |
| TOTAL SNF | 3296 | 3296 | 901.5 | 902.3 | |

| | |
|---|---|
| NO. OF PURCHASERS | 26 |
| NO. OF FUEL ORIGINATORS | 42 |
| NO. OF PWR ASSEMBLIES | 1233 |
| NO. OF BWR ASSEMBLIES | 2063 |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.4.

ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, YEAR 4

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| ARK POWER & LIGHT COMPANY | 50 | | 23.3 | | |
| ARKANSAS NUCLEAR 1 | | 50 | | 23.3 | PWR |
| BABCOCK AND WILCOX COMPANY | 0 | | 0.1 | | |
| OCONEE 1 | | 0 | | 0.1 | PWR |
| OCONEE 2 | | 0 | | 0.1 | PWR |
| BALTIMORE GAS & ELEC COMPANY | 32 | | 12.6 | | |
| CALVERT CLIFFS 1 | | 32 | | 12.6 | PWR |
| BOSTON EDISON COMPANY | 428 | | 82.6 | | |
| PILGRIM 1 | | 428 | | 82.6 | BWR |
| CAROLINA POWER & LIGHT COMPANY | 52 | | 23.7 | | |
| ROBINSON 2 | | 52 | | 23.7 | PWR |
| COMMONWEALTH EDISON COMPANY | 603 | | 121.9 | | |
| DRESDEN 1 | | 66 | | 6.9 | BWR |
| DRESDEN 3 | | 148 | | 28.7 | BWR |
| QUAD CITIES 1 | | 183 | | 35.6 | BWR |
| QUAD CITIES 2 | | 164 | | 31.7 | BWR |
| ZION 2 | | 42 | | 19.2 | PWR |
| CONNECTICUT YANKEE ATOMIC POWER | 53 | | 21.8 | | |
| HADDAM NECK | | 53 | | 21.8 | PWR |
| CONSUMERS POWER COMPANY | 20 | | 2.7 | | |
| BIG ROCK 1 | | 20 | | 2.7 | BWR |
| DAIRYLAND POWER COOP | 32 | | 3.9 | | |
| LACROSSE | | 32 | | 3.9 | BWR |
| U.S. DOE | 10 | | 4.5 | | |
| SURRY 2 | | 10 | | 4.5 | PWR |
| DUKE POWER COMPANY | 134 | | 62.5 | | |
| OCONEE 1 | | 60 | | 28.1 | PWR |
| OCONEE 2 | | 73 | | 33.9 | PWR |
| OCONEE 3 | | 1 | | 0.5 | PWR |
| FLORIDA POWER & LIGHT COMPANY | 91 | | 40.5 | | |
| TURKEY POINT 3 | | 57 | | 25.3 | PWR |
| TURKEY POINT 4 | | 34 | | 15.2 | PWR |
| GEORGIA POWER COMPANY | 4 | | 0.8 | | |
| HATCH 1 | | 4 | | 0.8 | BWR |
| GPU NUCLEAR | 181 | | 49.5 | | |
| OYSTER CREEK 1 | | 128 | | 24.9 | BWR |
| THREE MILE ISLAND 1 | | 53 | | 24.6 | PWR |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.4. (Continued)

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| IES UTILITIES, INC | 74 | | 13.9 | | |
| DUANE ARNOLD | | 74 | | 13.9 | BWR |
| INDIANA & MICH ELEC COMPANY | 63 | | 28.6 | | |
| COOK 1 | | 63 | | 28.6 | PWR |
| MAINE YANKEE ATOMIC | 70 | | 27.3 | | |
| MAINE YANKEE | | 70 | | 27.3 | PWR |
| NEBRASKA PUB POWER DIS | 120 | | 23.6 | | |
| COOPER STATION | | 120 | | 23.6 | BWR |
| NEW YORK POWER AUTHORITY | 132 | | 25.9 | | |
| FITZPATRICK | | 132 | | 25.9 | BWR |
| NIAGARA MOHAWK POWER CORP | 160 | | 30.8 | | |
| NINE MILE POINT 1 | | 160 | | 30.8 | BWR |
| NORTHEAST UTIL SVC COMPANY | 124 | | 24.3 | | |
| MILLSTONE 1 | | 124 | | 24.3 | BWR |
| NORTHERN STATES POWER COMPANY | 75 | | 29.9 | | |
| PRAIRIE ISLAND 1 | | 35 | | 13.9 | PWR |
| PRAIRIE ISLAND 2 | | 40 | | 16.1 | PWR |
| OMAHA PUB POWER DIST | 36 | | 12.9 | | |
| FORT CALHOUN | | 36 | | 12.9 | PWR |
| PACIFIC GAS AND ELECT | 184 | | 13.3 | | |
| HUMBOLDT BAY | | 184 | | 13.3 | BWR |
| PHILADELPHIA ELEC COMPANY | 360 | | 68.1 | | |
| PEACHBOTTOM 2 | | 172 | | 32.3 | BWR |
| PEACHBOTTOM 3 | | 188 | | 35.9 | BWR |
| ROCHESTER GAS & ELEC | 41 | | 16.1 | | |
| GINNA | | 41 | | 16.1 | PWR |
| SACRAMENTO MUNICIP UTIL DISTR | 20 | | 9.3 | | |
| RANCHO SECO 1 | | 20 | | 9.3 | PWR |
| SOUTHERN CALIF EDISON COMPANY | 53 | | 19.3 | | |
| SAN ONOFRE 1 | | 53 | | 19.3 | PWR |
| VERMONT YANKEE NUCLEAR POWER CORP | 65 | | 12.0 | | |
| VERMONT YANKEE 1 | | 65 | | 12.0 | BWR |
| VIRGINIA POWER | 98 | | 43.9 | | |
| SURRY 1 | | 89 | | 39.9 | PWR |
| SURRY 2 | | 9 | | 4.1 | PWR |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.4. (Continued)

| PURCHASER/FUEL ORIGINATOR | | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|---|
| WISCONSIN ELEC POWER COMPANY | | 69 | | 27.1 | | |
| POINT BEACH 1 | | | 32 | | 12.9 | PWR |
| POINT BEACH 2 | | | 37 | | 14.3 | PWR |
| WISCONSIN PUB SVC CORP | | 45 | | 17.7 | | |
| KEWAUNEE | | | 45 | | 17.7 | PWR |
| YANKEE ATOMIC ELEC COMPANY | | 36 | | 8.7 | | |
| YANKEE-ROWE 1 | | | 36 | | 8.7 | PWR |
| TOTAL SNF | | 3515 | 3515 | 903.1 | 903.8 | |
| NO. OF PURCHASERS | 33 | | | | | |
| NO. OF FUEL ORIGINATORS | 46 | | | | | |
| NO. OF PWR ASSEMBLIES | 1123 | | | | | |
| NO. OF BWR ASSEMBLIES | 2392 | | | | | |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.5.

ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, YEAR 5

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| ARK POWER & LIGHT COMPANY | 61 | | 28.2 | | |
| ARKANSAS NUCLEAR 1 | | 61 | | 28.2 | PWR |
| BALTIMORE GAS & ELEC COMPANY | 112 | | 41.5 | | |
| CALVERT CLIFFS 1 | | 112 | | 41.5 | PWR |
| CAROLINA POWER & LIGHT COMPANY | 193 | | 50.5 | | |
| BRUNSWICK 2 | | 140 | | 26.3 | BWR |
| ROBINSON 2 | | 53 | | 24.2 | PWR |
| COMMONWEALTH EDISON COMPANY | 680 | | 164.2 | | |
| DRESDEN 2 | | 196 | | 37.7 | BWR |
| DRESDEN 3 | | 176 | | 34.1 | BWR |
| QUAD CITIES 2 | | 180 | | 34.8 | BWR |
| ZION 1 | | 64 | | 29.1 | PWR |
| ZION 2 | | 64 | | 28.7 | PWR |
| CONNECTICUT YANKEE ATOMIC POWER | 53 | | 21.9 | | |
| HADDAM NECK | | 53 | | 21.9 | PWR |
| CONSOLIDATED EDISON COMPANY | 60 | | 27.1 | | |
| INDIAN POINT 2 | | 60 | | 27.1 | PWR |
| CONSUMERS POWER COMPANY | 68 | | 27.4 | | |
| PALISADES | | 68 | | 27.4 | PWR |
| U.S. DOE | 16 | | 7.3 | | |
| SURRY 1 | | 1 | | 0.5 | PWR |
| SURRY 2 | | 2 | | 1.0 | PWR |
| TURKEY POINT 3 | | 13 | | 6.0 | PWR |
| DUKE POWER COMPANY | 126 | | 58.4 | | |
| OCONEE 3 | | 126 | | 58.4 | PWR |
| FLORIDA POWER & LIGHT COMPANY | 79 | | 32.9 | | |
| ST LUCIE 1 | | 52 | | 20.7 | PWR |
| TURKEY POINT 3 | | 27 | | 12.3 | PWR |
| FLORIDA POWER CORP | 3 | | 1.4 | | |
| CRYSTAL RIVER 3 | | 3 | | 1.4 | PWR |
| GENERAL ATOMICS | 2 | | 0.1 | | |
| GENERAL ATOMICS | | 2 | | 0.1 | RCH |
| GEORGIA POWER COMPANY | 24 | | 4.5 | | |
| HATCH 1 | | 24 | | 4.5 | BWR |
| GPU NUCLEAR | 73 | | 33.9 | | |
| THREE MILE ISLAND 1 | | 73 | | 33.9 | PWR |
| IES UTILITIES, INC | 116 | | 21.8 | | |
| DUANE ARNOLD | | 116 | | 21.8 | BWR |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.5. (Continued)

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| INDIANA & MICH ELEC COMPANY | 64 | | 29.2 | | |
| COOK 1 | | 64 | | 29.2 | PWR |
| NEBRASKA PUB POWER DIS | 72 | | 13.8 | | |
| COOPER STATION | | 72 | | 13.8 | BWR |
| NEW YORK POWER AUTHORITY | 8 | | 3.7 | | |
| INDIAN POINT 3 | | 8 | | 3.7 | PWR |
| NORTHEAST UTIL SVC COMPANY | 169 | | 41.9 | | |
| MILLSTONE 1 | | 124 | | 24.1 | BWR |
| MILLSTONE 2 | | 45 | | 17.9 | PWR |
| NORTHERN STATES POWER COMPANY | 96 | | 33.9 | | |
| MONTICELLO | | 20 | | 3.8 | BWR |
| PRAIRIE ISLAND 1 | | 41 | | 16.2 | PWR |
| PRAIRIE ISLAND 2 | | 35 | | 14.1 | PWR |
| OMAHA PUB POWER DIST | 52 | | 19.0 | | |
| FORT CALHOUN | | 52 | | 19.0 | PWR |
| PHILADELPHIA ELEC COMPANY | 252 | | 47.7 | | |
| PEACHBOTTOM 3 | | 252 | | 47.7 | BWR |
| PORTLAND GENERAL ELEC | 1 | | 0.5 | | |
| TROJAN | | 1 | | 0.5 | PWR |
| ROCHESTER GAS & ELEC | 41 | | 16.2 | | |
| GINNA | | 41 | | 16.2 | PWR |
| TENNESSEE VALLEY AUTHORITY | 300 | | 58.7 | | |
| BROWNS FERRY 1 | | 168 | | 32.9 | BWR |
| BROWNS FERRY 2 | | 132 | | 25.9 | BWR |
| VERMONT YANKEE NUCLEAR POWER CORP | 47 | | 8.7 | | |
| VERMONT YANKEE 1 | | 47 | | 8.7 | BWR |
| VIRGINIA POWER | 121 | | 54.7 | | |
| SURRY 1 | | 42 | | 19.2 | PWR |
| SURRY 2 | | 79 | | 35.6 | PWR |
| WISCONSIN ELEC POWER COMPANY | 92 | | 36.8 | | |
| POINT BEACH 1 | | 48 | | 19.2 | PWR |
| POINT BEACH 2 | | 44 | | 17.7 | PWR |
| WISCONSIN PUB SVC CORP | 41 | | 16.1 | | |
| KEWAUNEE | | 41 | | 16.1 | PWR |
| TOTAL SNF | 3022 | 3022 | 902.0 | 903.1 | |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.5. (Continued)

| | | ASSEMBLIES | | MTU | | |
|---|---|---|---|---|---|---|
| PURCHASER/FUEL ORIGINATOR | | PURCHASER | ORIGINATOR | PURCHASER* | ORIGINATOR* | FUEL TYPE** |
| NO. OF PURCHASERS | 29 | | | | | |
| NO. OF FUEL ORIGINATORS | 43 | | | | | |
| NO. OF PWR ASSEMBLIES | 1373 | | | | | |
| NO. OF BWR ASSEMBLIES | 1647 | | | | | |
| NO. OF RCH ASSEMBLIES | 2 | | | | | |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.6.

ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, YEAR 6

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| ALABAMA POWER COMPANY | 46 | | 21.2 | | |
| FARLEY 1 | | 46 | | 21.2 | PWR |
| BALTIMORE GAS & ELEC COMPANY | 72 | | 28.5 | | |
| CALVERT CLIFFS 2 | | 72 | | 28.5 | PWR |
| CAROLINA POWER & LIGHT COMPANY | 171 | | 32.1 | | |
| BRUNSWICK 1 | | 39 | | 7.3 | BWR |
| BRUNSWICK 2 | | 132 | | 24.8 | BWR |
| COMMONWEALTH EDISON COMPANY | 949 | | 175.3 | | |
| DRESDEN 1 | | 464 | | 47.1 | BWR |
| DRESDEN 2 | | 158 | | 30.4 | BWR |
| QUAD CITIES 1 | | 193 | | 37.3 | BWR |
| ZION 1 | | 65 | | 29.6 | PWR |
| ZION 2 | | 69 | | 31.2 | PWR |
| CONNECTICUT YANKEE ATOMIC POWER | 49 | | 20.2 | | |
| HADDAM NECK | | 49 | | 20.2 | PWR |
| CONSUMERS POWER COMPANY | 26 | | 3.5 | | |
| BIG ROCK 1 | | 26 | | 3.5 | BWR |
| DAIRYLAND POWER COOP | 28 | | 3.4 | | |
| LACROSSE | | 28 | | 3.4 | BWR |
| U.S. DOE | 396 | | 72.9 | | |
| FORT ST VRAIN | | 246 | | 3.0 | HTG |
| OCONEE 1 | | 0 | | 0.1 | PWR |
| SURRY 2 | | 8 | | 3.7 | PWR |
| THREE MILE ISLAND 2 | | 142 | | 66.2 | PWR |
| DUKE POWER COMPANY | 121 | | 56.2 | | |
| OCONEE 1 | | 56 | | 26.0 | PWR |
| OCONEE 2 | | 65 | | 30.2 | PWR |
| FLORIDA POWER & LIGHT COMPANY | 90 | | 40.9 | | |
| TURKEY POINT 3 | | 30 | | 13.7 | PWR |
| TURKEY POINT 4 | | 60 | | 27.2 | PWR |
| GPU NUCLEAR | 220 | | 55.3 | | |
| OYSTER CREEK 1 | | 168 | | 31.1 | BWR |
| THREE MILE ISLAND 1 | | 52 | | 24.2 | PWR |
| IES UTILITIES, INC | 4 | | 0.8 | | |
| DUANE ARNOLD | | 4 | | 0.8 | BWR |
| MAINE YANKEE ATOMIC | 133 | | 50.7 | | |
| MAINE YANKEE | | 133 | | 50.7 | PWR |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.6. (Continued)

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| NEW YORK POWER AUTHORITY | 192 | | 51.1 | | |
| FITZPATRICK | | 136 | | 25.5 | BWR |
| INDIAN POINT 3 | | 56 | | 25.6 | PWR |
| NIAGARA MOHAWK POWER CORP | 168 | | 31.2 | | |
| NINE MILE POINT 1 | | 168 | | 31.2 | BWR |
| NORTHEAST UTIL SVC COMPANY | 72 | | 26.6 | | |
| MILLSTONE 2 | | 72 | | 26.6 | PWR |
| NORTHERN STATES POWER COMPANY | 48 | | 17.6 | | |
| MONTICELLO | | 8 | | 1.5 | BWR |
| PRAIRIE ISLAND 2 | | 40 | | 16.1 | PWR |
| OMAHA PUB POWER DIST | 44 | | 16.4 | | |
| FORT CALHOUN | | 44 | | 16.4 | PWR |
| PHILADELPHIA ELEC COMPANY | 260 | | 48.8 | | |
| PEACHBOTTOM 2 | | 260 | | 48.8 | BWR |
| ROCHESTER GAS & ELEC | 40 | | 15.7 | | |
| GINNA | | 40 | | 15.7 | PWR |
| SACRAMENTO MUNICIP UTIL DISTR | 56 | | 26.0 | | |
| RANCHO SECO 1 | | 56 | | 26.0 | PWR |
| SOUTHERN CALIF EDISON COMPANY | 52 | | 19.2 | | |
| SAN ONOFRE 1 | | 52 | | 19.2 | PWR |
| TENNESSEE VALLEY AUTHORITY | 29 | | 5.5 | | |
| BROWNS FERRY 1 | | 26 | | 5.0 | BWR |
| BROWNS FERRY 3 | | 3 | | 0.6 | BWR |
| VERMONT YANKEE NUCLEAR POWER CORP | 149 | | 27.5 | | |
| VERMONT YANKEE 1 | | 149 | | 27.5 | BWR |
| VIRGINIA POWER | 44 | | 20.2 | | |
| SURRY 2 | | 44 | | 20.2 | PWR |
| WISCONSIN ELEC POWER COMPANY | 62 | | 24.9 | | |
| POINT BEACH 1 | | 33 | | 13.3 | PWR |
| POINT BEACH 2 | | 29 | | 11.7 | PWR |
| YANKEE ATOMIC ELEC COMPANY | 40 | | 9.4 | | |
| YANKEE-ROWE 1 | | 40 | | 9.4 | PWR |
| TOTAL SNF | 3561 | 3561 | 901.1 | 901.7 | |

NO. OF PURCHASERS 27
NO. OF FUEL ORIGINATORS 42

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.6. (Continued)

| PURCHASER/FUEL ORIGINATOR | | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|---|
| NO. OF PWR ASSEMBLIES | 1353 | | | | | |
| NO. OF BWR ASSEMBLIES | 1962 | | | | | |
| NO. OF HTG ASSEMBLIES | 246 | | | | | |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.7.

ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, YEAR 7

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| ARK POWER & LIGHT COMPANY | 65 | | 30.2 | | |
| ARKANSAS NUCLEAR 1 | | 65 | | 30.2 | PWR |
| BALTIMORE GAS & ELEC COMPANY | 136 | | 52.2 | | |
| CALVERT CLIFFS 1 | | 72 | | 28.5 | PWR |
| CALVERT CLIFFS 2 | | 64 | | 23.7 | PWR |
| BOSTON EDISON COMPANY | 62 | | 11.5 | | |
| PILGRIM 1 | | 62 | | 11.5 | BWR |
| CAROLINA POWER & LIGHT COMPANY | 48 | | 20.6 | | |
| ROBINSON 2 | | 48 | | 20.6 | PWR |
| COMMONWEALTH EDISON COMPANY | 250 | | 66.9 | | |
| QUAD CITIES 2 | | 180 | | 35.0 | BWR |
| ZION 1 | | 70 | | 32.0 | PWR |
| CONSOLIDATED EDISON COMPANY | 63 | | 28.3 | | |
| INDIAN POINT 2 | | 63 | | 28.3 | PWR |
| CONSUMERS POWER COMPANY | 68 | | 26.5 | | |
| PALISADES | | 68 | | 26.5 | PWR |
| U.S. DOE | 35 | | 16.4 | | |
| OCONEE 1 | | 0 | | 0.1 | PWR |
| THREE MILE ISLAND 2 | | 35 | | 16.4 | PWR |
| DUKE POWER COMPANY | 132 | | 61.2 | | |
| OCONEE 1 | | 67 | | 31.1 | PWR |
| OCONEE 3 | | 65 | | 30.1 | PWR |
| DUQUESNE LIGHT COMPANY | 35 | | 16.2 | | |
| BEAVER VALLEY 1 | | 35 | | 16.2 | PWR |
| FLORIDA POWER & LIGHT COMPANY | 170 | | 71.4 | | |
| ST LUCIE 1 | | 68 | | 25.3 | PWR |
| TURKEY POINT 3 | | 37 | | 17.0 | PWR |
| TURKEY POINT 4 | | 65 | | 29.2 | PWR |
| FLORIDA POWER CORP | 56 | | 26.1 | | |
| CRYSTAL RIVER 3 | | 56 | | 26.1 | PWR |
| GEORGIA POWER COMPANY | 188 | | 35.3 | | |
| HATCH 1 | | 188 | | 35.3 | BWR |
| INDIANA & MICH ELEC COMPANY | 137 | | 62.5 | | |
| COOK 1 | | 66 | | 29.9 | PWR |
| COOK 2 | | 71 | | 32.7 | PWR |
| NEBRASKA PUB POWER DIS | 164 | | 31.2 | | |
| COOPER STATION | | 164 | | 31.2 | BWR |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.7. (Continued)

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| NEW YORK POWER AUTHORITY | 76 | | 34.7 | | |
| INDIAN POINT 3 | | 76 | | 34.7 | PWR |
| NORTHEAST UTIL SVC COMPANY | 148 | | 28.1 | | |
| MILLSTONE 1 | | 148 | | 28.1 | BWR |
| NORTHERN STATES POWER COMPANY | 81 | | 32.6 | | |
| PRAIRIE ISLAND 1 | | 41 | | 16.5 | PWR |
| PRAIRIE ISLAND 2 | | 40 | | 16.2 | PWR |
| PHILADELPHIA ELEC COMPANY | 272 | | 51.7 | | |
| PEACHBOTTOM 3 | | 272 | | 51.7 | BWR |
| PUB SVC ELEC & GAS COMPANY | 38 | | 17.5 | | |
| SALEM 1 | | 38 | | 17.5 | PWR |
| TENNESSEE VALLEY AUTHORITY | 615 | | 115.6 | | |
| BROWNS FERRY 1 | | 362 | | 68.0 | BWR |
| BROWNS FERRY 2 | | 156 | | 29.5 | BWR |
| BROWNS FERRY 3 | | 97 | | 18.2 | BWR |
| VERMONT YANKEE NUCLEAR POWER CORP | 139 | | 25.7 | | |
| VERMONT YANKEE 1 | | 139 | | 25.7 | BWR |
| VIRGINIA POWER | 51 | | 23.4 | | |
| NORTH ANNA 1 | | 51 | | 23.4 | PWR |
| WISCONSIN ELEC POWER COMPANY | 24 | | 9.7 | | |
| POINT BEACH 1 | | 24 | | 9.7 | PWR |
| WISCONSIN PUB SVC CORP | 13 | | 5.3 | | |
| KEWAUNEE | | 13 | | 5.3 | PWR |
| TOTAL SNF | 3066 | 3066 | 900.8 | 901.4 | |

| | |
|---|---|
| NO. OF PURCHASERS | 25 |
| NO. OF FUEL ORIGINATORS | 35 |
| NO. OF PWR ASSEMBLIES | 1298 |
| NO. OF BWR ASSEMBLIES | 1768 |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.8.

ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, YEAR 8

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| BOSTON EDISON COMPANY | 30 | | 5.6 | | |
| PILGRIM 1 | | 30 | | 5.6 | BWR |
| CAROLINA POWER & LIGHT COMPANY | 430 | | 93.1 | | |
| BRUNSWICK 1 | | 245 | | 45.7 | BWR |
| BRUNSWICK 2 | | 132 | | 24.8 | BWR |
| ROBINSON 2 | | 53 | | 22.7 | PWR |
| COMMONWEALTH EDISON COMPANY | 483 | | 107.8 | | |
| DRESDEN 3 | | 200 | | 38.5 | BWR |
| QUAD CITIES 1 | | 224 | | 42.4 | BWR |
| ZION 2 | | 59 | | 27.0 | PWR |
| CONNECTICUT YANKEE ATOMIC POWER | 53 | | 21.9 | | |
| HADDAM NECK | | 53 | | 21.9 | PWR |
| CONSOLIDATED EDISON COMPANY | 5 | | 2.3 | | |
| INDIAN POINT 2 | | 5 | | 2.3 | PWR |
| DUKE POWER COMPANY | 68 | | 31.6 | | |
| OCONEE 2 | | 68 | | 31.6 | PWR |
| FLORIDA POWER & LIGHT COMPANY | 88 | | 33.1 | | |
| ST LUCIE 1 | | 88 | | 33.1 | PWR |
| FLORIDA POWER CORP | 44 | | 20.5 | | |
| CRYSTAL RIVER 3 | | 44 | | 20.5 | PWR |
| GENERAL ATOMICS | 4 | | 0.1 | | |
| GENERAL ATOMICS | | 4 | | 0.1 | RCH |
| GPU NUCLEAR | 153 | | 27.6 | | |
| OYSTER CREEK 1 | | 153 | | 27.6 | BWR |
| IES UTILITIES, INC | 88 | | 16.6 | | |
| DUANE ARNOLD | | 88 | | 16.6 | BWR |
| INDIANA & MICH ELEC COMPANY | 65 | | 27.9 | | |
| COOK 1 | | 65 | | 27.9 | PWR |
| MAINE YANKEE ATOMIC | 73 | | 26.3 | | |
| MAINE YANKEE | | 73 | | 26.3 | PWR |
| NEBRASKA PUB POWER DIS | 152 | | 28.7 | | |
| COOPER STATION | | 152 | | 28.7 | BWR |
| NEW YORK POWER AUTHORITY | 160 | | 30.0 | | |
| FITZPATRICK | | 160 | | 30.0 | BWR |
| NORTHEAST UTIL SVC COMPANY | 241 | | 59.1 | | |
| MILLSTONE 1 | | 168 | | 31.2 | BWR |
| MILLSTONE 2 | | 73 | | 28.0 | PWR |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.8. (Continued)

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| NORTHERN STATES POWER COMPANY | 188 | | 43.3 | | |
| MONTICELLO | | 148 | | 27.3 | BWR |
| PRAIRIE ISLAND 1 | | 40 | | 16.0 | PWR |
| OMAHA PUB POWER DIST | 40 | | 14.8 | | |
| FORT CALHOUN | | 40 | | 14.8 | PWR |
| PHILADELPHIA ELEC COMPANY | 276 | | 51.3 | | |
| PEACHBOTTOM 2 | | 276 | | 51.3 | BWR |
| PORTLAND GENERAL ELEC | 53 | | 24.4 | | |
| TROJAN | | 53 | | 24.4 | PWR |
| PUB SVC ELEC & GAS COMPANY | 64 | | 29.5 | | |
| SALEM 1 | | 64 | | 29.5 | PWR |
| ROCHESTER GAS & ELEC | 36 | | 14.2 | | |
| GINNA | | 36 | | 14.2 | PWR |
| SACRAMENTO MUNICIP UTIL DISTR | 65 | | 30.2 | | |
| RANCHO SECO 1 | | 65 | | 30.2 | PWR |
| SOUTHERN CALIF EDISON COMPANY | 52 | | 19.3 | | |
| SAN ONOFRE 1 | | 52 | | 19.3 | PWR |
| TENNESSEE VALLEY AUTHORITY | 352 | | 66.0 | | |
| BROWNS FERRY 2 | | 352 | | 66.0 | BWR |
| VERMONT YANKEE NUCLEAR POWER CORP | 92 | | 17.0 | | |
| VERMONT YANKEE 1 | | 92 | | 17.0 | BWR |
| VIRGINIA POWER | 72 | | 32.9 | | |
| SURRY 1 | | 72 | | 32.9 | PWR |
| WISCONSIN ELEC POWER COMPANY | 32 | | 12.9 | | |
| POINT BEACH 2 | | 32 | | 12.9 | PWR |
| WISCONSIN PUB SVC CORP | 33 | | 13.3 | | |
| KEWAUNEE | | 33 | | 13.3 | PWR |
| TOTAL SNF | 3492 | 3492 | 901.3 | 901.6 | |

| | |
|---|---|
| NO. OF PURCHASERS | 29 |
| NO. OF FUEL ORIGINATORS | 35 |
| NO. OF PWR ASSEMBLIES | 1068 |
| NO. OF BWR ASSEMBLIES | 2420 |
| NO. OF RCH ASSEMBLIES | 4 |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.9.

ANNUAL ACCEPTANCE CAPACITY ALLOCATIONS, YEAR 9

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| ALABAMA POWER COMPANY | 53 | | 24.4 | | |
| FARLEY 1 | | 53 | | 24.4 | PWR |
| ARK POWER & LIGHT COMPANY | 103 | | 46.4 | | |
| ARKANSAS NUCLEAR 1 | | 68 | | 31.5 | PWR |
| ARKANSAS NUCLEAR 2 | | 35 | | 15.0 | PWR |
| BALTIMORE GAS & ELEC COMPANY | 143 | | 55.3 | | |
| CALVERT CLIFFS 1 | | 70 | | 27.2 | PWR |
| CALVERT CLIFFS 2 | | 73 | | 28.2 | PWR |
| COMMONWEALTH EDISON COMPANY | 433 | | 98.2 | | |
| DRESDEN 2 | | 226 | | 42.2 | BWR |
| QUAD CITIES 2 | | 143 | | 26.7 | BWR |
| ZION 1 | | 64 | | 29.4 | PWR |
| CONSOLIDATED EDISON COMPANY | 49 | | 22.2 | | |
| INDIAN POINT 2 | | 49 | | 22.2 | PWR |
| CONSUMERS POWER COMPANY | 22 | | 2.9 | | |
| BIG ROCK 1 | | 22 | | 2.9 | BWR |
| DAIRYLAND POWER COOP | 12 | | 1.5 | | |
| LACROSSE | | 12 | | 1.5 | BWR |
| U.S. DOE | 241 | | 3.3 | | |
| CALVERT CLIFFS 1 | | 1 | | 0.4 | PWR |
| FORT ST VRAIN | | 240 | | 2.9 | HTG |
| DUKE POWER COMPANY | 137 | | 63.5 | | |
| OCONEE 1 | | 69 | | 32.0 | PWR |
| OCONEE 3 | | 68 | | 31.6 | PWR |
| FLORIDA POWER & LIGHT COMPANY | 114 | | 52.2 | | |
| TURKEY POINT 3 | | 78 | | 35.7 | PWR |
| TURKEY POINT 4 | | 36 | | 16.5 | PWR |
| GENERAL ATOMICS | 7 | | 0.1 | | |
| GENERAL ATOMICS | | 7 | | 0.1 | RCH |
| GEORGIA POWER COMPANY | 304 | | 56.4 | | |
| HATCH 1 | | 228 | | 42.5 | BWR |
| HATCH 2 | | 76 | | 14.0 | BWR |
| IES UTILITIES, INC | 84 | | 15.5 | | |
| DUANE ARNOLD | | 84 | | 15.5 | BWR |
| INDIANA & MICH ELEC COMPANY | 156 | | 69.8 | | |
| COOK 1 | | 64 | | 27.5 | PWR |
| COOK 2 | | 92 | | 42.3 | PWR |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.9. (Continued)

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| MAINE YANKEE ATOMIC | 73 | | 28.2 | | |
| MAINE YANKEE | | 73 | | 28.2 | PWR |
| NEBRASKA PUB POWER DIS | 112 | | 21.0 | | |
| COOPER STATION | | 112 | | 21.0 | BWR |
| NIAGARA MOHAWK POWER CORP | 200 | | 36.9 | | |
| NINE MILE POINT 1 | | 200 | | 36.9 | BWR |
| NORTHERN STATES POWER COMPANY | 145 | | 35.7 | | |
| MONTICELLO | | 104 | | 19.2 | BWR |
| PRAIRIE ISLAND 2 | | 41 | | 16.5 | PWR |
| PHILADELPHIA ELEC COMPANY | 216 | | 40.6 | | |
| PEACHBOTTOM 3 | | 216 | | 40.6 | BWR |
| PORTLAND GENERAL ELEC | 35 | | 16.1 | | |
| TROJAN | | 35 | | 16.1 | PWR |
| ROCHESTER GAS & ELEC | 15 | | 5.9 | | |
| GINNA | | 15 | | 5.9 | PWR |
| SACRAMENTO MUNICIP UTIL DISTR | 41 | | 19.0 | | |
| RANCHO SECO 1 | | 41 | | 19.0 | PWR |
| TENNESSEE VALLEY AUTHORITY | 621 | | 116.2 | | |
| BROWNS FERRY 1 | | 245 | | 45.9 | BWR |
| BROWNS FERRY 3 | | 376 | | 70.3 | BWR |
| VIRGINIA POWER | 63 | | 29.0 | | |
| NORTH ANNA 1 | | 63 | | 29.0 | PWR |
| WISCONSIN ELEC POWER COMPANY | 40 | | 16.1 | | |
| POINT BEACH 1 | | 8 | | 3.3 | PWR |
| POINT BEACH 2 | | 32 | | 12.9 | PWR |
| WISCONSIN PUB SVC CORP | 41 | | 16.5 | | |
| KEWAUNEE | | 41 | | 16.5 | PWR |
| YANKEE ATOMIC ELEC COMPANY | 36 | | 8.5 | | |
| YANKEE-ROWE 1 | | 36 | | 8.5 | PWR |
| TOTAL SNF | 3496 | 3496 | 901.4 | 902.0 | |

| | |
|---|---|
| NO. OF PURCHASERS | 27 |
| NO. OF FUEL ORIGINATORS | 39 |
| NO. OF PWR ASSEMBLIES | 1205 |
| NO. OF BWR ASSEMBLIES | 2044 |
| NO. OF HTG ASSEMBLIES | 240 |
| NO. OF RCH ASSEMBLIES | 7 |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.10. (Continued)

| PURCHASER/FUEL ORIGINATOR | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|
| GEORGIA POWER COMPANY | 84 | | 15.2 | | |
| HATCH 1 | | 32 | | 5.8 | BWR |
| HATCH 2 | | 52 | | 9.5 | BWR |
| NEW YORK POWER AUTHORITY | 264 | | 69.8 | | |
| FITZPATRICK | | 188 | | 35.1 | BWR |
| INDIAN POINT 3 | | 76 | | 34.7 | PWR |
| NORTHEAST UTIL SVC COMPANY | 73 | | 28.4 | | |
| MILLSTONE 2 | | 73 | | 28.4 | PWR |
| NORTHERN STATES POWER COMPANY | 40 | | 16.1 | | |
| PRAIRIE ISLAND 1 | | 40 | | 16.1 | PWR |
| OMAHA PUB POWER DIST | 40 | | 14.6 | | |
| FORT CALHOUN | | 40 | | 14.6 | PWR |
| PHILADELPHIA ELEC COMPANY | 276 | | 50.8 | | |
| PEACHBOTTOM 2 | | 276 | | 50.8 | BWR |
| PORTLAND GENERAL ELEC | 37 | | 17.0 | | |
| TROJAN | | 37 | | 17.0 | PWR |
| PUB SVC ELEC & GAS COMPANY | 56 | | 25.8 | | |
| SALEM 1 | | 56 | | 25.8 | PWR |
| ROCHESTER GAS & ELEC | 18 | | 6.8 | | |
| GINNA | | 18 | | 6.8 | PWR |
| TENNESSEE VALLEY AUTHORITY | 280 | | 52.4 | | |
| BROWNS FERRY 3 | | 280 | | 52.4 | BWR |
| TOLEDO EDISON COMPANY | 53 | | 25.1 | | |
| DAVIS-BESSE 1 | | 53 | | 25.1 | PWR |
| VERMONT YANKEE NUCLEAR POWER CORP | 120 | | 22.2 | | |
| VERMONT YANKEE 1 | | 120 | | 22.2 | BWR |
| VIRGINIA POWER | 115 | | 52.8 | | |
| NORTH ANNA 1 | | 48 | | 22.1 | PWR |
| NORTH ANNA 2 | | 54 | | 24.8 | PWR |
| SURRY 2 | | 13 | | 6.0 | PWR |
| WISCONSIN ELEC POWER COMPANY | 54 | | 21.8 | | |
| POINT BEACH 1 | | 25 | | 10.1 | PWR |
| POINT BEACH 2 | | 29 | | 11.7 | PWR |
| WISCONSIN PUB SVC CORP | 37 | | 14.5 | | |
| KEWAUNEE | | 37 | | 14.5 | PWR |
| TOTAL SNF | 3020 | 3020 | 901.2 | 901.8 | |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

TABLE B.10. (Continued)

| PURCHASER/FUEL ORIGINATOR | | ASSEMBLIES PURCHASER | ASSEMBLIES ORIGINATOR | MTU PURCHASER* | MTU ORIGINATOR* | FUEL TYPE** |
|---|---|---|---|---|---|---|
| NO. OF PURCHASERS | 29 | | | | | |
| NO. OF FUEL ORIGINATORS | 43 | | | | | |
| NO. OF PWR ASSEMBLIES | 1383 | | | | | |
| NO. OF BWR ASSEMBLIES | 1636 | | | | | |
| NO. OF RCH ASSEMBLIES | 1 | | | | | |

* The sum of the allocations in the MTU Originator column may not match the total in the MTU Purchaser column due to independent rounding. In such cases, DCS review and approval will be based on the value in the MTU Purchaser column.

** BWR=Boiling Water Reactor; PWR=Pressurized Water Reactor; HTG=High Temperature Gas Reactor; RCH=Research Reactor

## NOTES TO TABLES B.1 THROUGH B.10

### SNF Cycle Adjustments Affecting the 1994 APR

| Purchaser | Originator / Location | Allocation Year | 1992 ACR #Assy | 1992 ACR MTU | 1994 ACR #Assy | 1994 ACR MTU | Explanation |
|---|---|---|---|---|---|---|---|
| U.S. DOE | Big Rock 1/West Val | 1 | 12 | 1.58 | 47 | 6.4 | Big Rock Point cycle adjustments |
| U.S. DOE | Big Rock 1/West Val | 2 | 73 | 9.92 | 38 | 5.2 | Big Rock Point cycle adjustments |
| Pacific Gas & Elect | Humboldt Bay | 2 | 80 | 6.08 | 78 | 6.0 | 2 assemblies discharged in 1975 not 1974 |
| Pacific Gas & Elect | Humboldt Bay | 3 | 34 | 2.58 | 33 | 2.6 | 3 assemblies discharged in 1976 not 1975, and 2 assemblies discharged in 1975 not 1974 |
| Pacific Gas & Elect | Humboldt Bay | 4 | 181 | 13.02 | 184 | 13.3 | 3 assemblies discharged in 1976, not 1975 |

0352



EOT0010071

# APPENDIX C

## CHANGES FROM 1992 APR TO 1994 APR BY RANKING DATE

## APPENDIX C
## CHANGES FROM 1992 APR TO 1994 APR

| Ranking Date | Purchaser | Originator / Location | 1992 APR #Assy | 1992 APR MTU | Annex B #Assy | Annex B MTU | 1994 APR #Assy | 1994 APR MTU | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| 69 09 06 | Commonwealth Edison | Dresden 1 / 3 | 55 | 5.63 | 55 | 5.62 | 55 | 5.7 | RW-859 revision for Annex "B" adjustments |
| 71 02 28 | U.S. DOE | Big Rock 1/ West Valley | 0 | 0.00 | | | 5 | 0.7 | Big Rock Point cycle adjustments |
| 71 09 10 | Commonwealth Edison | Dresden 1 / 2 | 63 | 6.45 | 63 | 6.44 | 63 | 6.5 | RW-859 revision for Annex "B" adjustments |
| 71 09 18 | Niagara Mohawk Pwr. | Nine Mile Point 1 | 17 | 3.29 | 17 | 3.28 | 17 | 3.3 | RW-859 revision for Annex "B" adjustments |
| 72 03 20 | U.S. DOE | Big Rock 1/ West Valley | 6 | 0.83 | | | 36 | 4.9 | Big Rock Point cycle adjustments |
| 72 04 02 | Niagara Mohawk Pwr. | Nine Mile Point 1 | 31 | 6.01 | 31 | 6.02 | 31 | 6.1 | RW-859 revision for Annex "B" adjustments |
| 73 02 06 | So. Calif Edison | San Onofre 1 | 4 | 1.29 | 4 | 1.25 | 4 | 1.3 | RW-859 revision for Annex "B" adjustments |
| 73 03 02 | U.S. DOE | Big Rock 1/ West Valley | 37 | 5.01 | | | 25 | 3.5 | Big Rock Point cycle adjustments |
| 73 08 31 | Pacific Gas & Elec | Humboldt Bay | 52 | 3.96 | | | 51 | 3.9 | 1 assembly discharged in 1974, not 1973 |
| 74 03 23 | U.S. DOE | Big Rock 1/ West Valley | 23 | 3.13 | | | 13 | 1.8 | Big Rock Point cycle adjustments |
| 74 03 31 | Commonwealth Edison | Quad Cities 1 | 32 | 6.14 | 32 | 6.18 | 32 | 6.2 | RW-859 revision for Annex "B" adjustments |
| 74 05 04 | Carolina Pwr & Light | Robinson 2/Brunswick 1 | 102 | 45.03 | 102 | 45.01 | 102 | 45.1 | RW-859 revision for Annex "B" adjustments |
| 74 06 03 | U.S. DOE | Big Rock 1/ West Valley | 13 | 1.77 | | | 0 | 0.0 | Big Rock Point cycle adjustments |
| 74 10 31 | Pacific Gas & Elec | Humboldt Bay | 28 | 2.12 | | | 27 | 2.1 | 2 assemblies discharged in 1975, not 1974, & 1 assembly discharged in 1974, not 1973. |
| 74 12 22 | Commonwealth Edison | Quad Cities 2 / 1 | 85 | 16.29 | 85 | 16.41 | 85 | 16.5 | RW-859 revision for Annex "B" adjustments |
| 75 01 09 | Commonwealth Edison | Quad Cities 1 | 1 | 0.19 | 1 | 0.20 | 1 | 0.2 | RW-859 revision for Annex "B" adjustments |
| 75 05 31 | Pacific Gas & Elec | Humboldt Bay | 34 | 2.58 | | | 33 | 2.6 | 3 assemblies discharged in 1976, not 1975, & 2 assemblies discharged in 1975, not 1974. |
| 75 09 26 | Virginia Power | Surry 1 | 29 | 13.07 | 29 | 13.06 | 29 | 13.1 | RW-859 revision for Annex "B" adjustments |
| 75 10 03 | Commonwealth Edison | Quad Cities 2 / 1 | 94 | 18.03 | 94 | 18.24 | 94 | 18.3 | RW-859 revision for Annex "B" adjustments |
| 75 10 31 | Carolina Pwr & Light | Robinson 2/Brunswick 1 | 45 | 20.39 | 45 | 20.37 | 45 | 20.4 | RW-859 revision for Annex "B" adjustments |
| 75 10 31 | Carolina Pwr & Light | Robinson 2/Brunswick 2 | 6 | 2.75 | 6 | 2.74 | 6 | 2.8 | RW-859 revision for Annex "B" adjustments |
| 76 01 03 | Commonwealth Edison | Quad Cities 1 | 156 | 29.86 | 156 | 30.12 | 156 | 30.2 | RW-859 revision for Annex "B" adjustments |
| 76 02 26 | Wisconsin Elec Pwr | Point Beach 2/1 | 34 | 13.40 | 34 | 13.39 | 34 | 13.4 | RW-859 revision for Annex "B" adjustments |
| 76 07 03 | Pacific Gas & Elec | Humboldt Bay | 181 | 13.02 | | | 184 | 13.3 | 3 assemblies discharged in 1976, not 1975 |
| 76 09 11 | Commonwealth Edison | Quad Cities 2 / 1 | 164 | 31.22 | 164 | 31.67 | 164 | 31.7 | RW-859 revision for Annex "B" adjustments |
| 77 01 08 | Commonwealth Edison | Zion 2/1 | 42 | 19.05 | 42 | 19.18 | 42 | 19.2 | RW-859 revision for Annex "B" adjustments |
| 77 03 05 | Niagara Mohawk Pwr. | Nine Mile Point 1 | 160 | 30.73 | 160 | 30.74 | 160 | 30.8 | RW-859 revision for Annex "B" adjustments |
| 77 03 20 | Commonwealth Edison | Quad Cities 1 | 183 | 35.32 | 183 | 35.57 | 183 | 35.6 | RW-859 revision for Annex "B" adjustments |
| 77 09 10 | Virginia Power | Surry 2/Dry Storage | 54 | 24.14 | 54 | 24.12 | 54 | 24.2 | RW-859 revision for Annex "B" adjustments |
| 78 01 15 | Commonwealth Edison | Quad Cities 2 / 1 | 180 | 34.34 | 180 | 34.77 | 180 | 34.8 | RW-859 revision for Annex "B" adjustments |
| 78 03 25 | Rochester Gas & Elec | Ginna | 41 | 16.10 | 41 | 16.11 | 41 | 16.2 | RW-859 revision for Annex "B" adjustments |
| 79 01 02 | Carolina Pwr & Light | Brunswick 1 | 37 | 6.90 | 37 | 6.89 | 37 | 6.9 | RW-859 revision for Annex "B" adjustments |
| 79 02 04 | U.S. DOE | Surry 2/INEL | 8 | 3.66 | 8 | 3.65 | 8 | 3.7 | RW-859 revision for Annex "B" adjustments |
| 79 02 04 | Virginia Power | Surry 2/1 | 44 | 20.14 | 44 | 20.15 | 44 | 20.2 | RW-859 revision for Annex "B" adjustments |
| 79 03 02 | Carolina Pwr & Light | Brunswick 2/Harris 1 | 45 | 8.43 | 45 | 8.44 | 45 | 8.5 | RW-859 revision for Annex "B" adjustments |
| 79 03 03 | Niagara Mohawk Pwr. | Nine Mile Point 1 | 168 | 31.15 | 168 | 31.14 | 168 | 31.2 | RW-859 revision for Annex "B" adjustments |
| 79 04 11 | Carolina Pwr & Light | Robinson 2/Brunswick 2 | 4 | 1.72 | 4 | 1.71 | 4 | 1.8 | RW-859 revision for Annex "B" adjustments |

0354



EOT0010073

APPENDIX C (Continued)
CHANGES FROM 1992 APR TO 1994 APR

| Ranking Date | Purchaser | Originator / Location | 1992 APR #Assy | 1992 APR MTU | Annex B #Assy | Annex B MTU | 1994 APR #Assy | 1994 APR MTU | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| 80 03 01 | Carolina Pwr & Light | Brunswick 2 | 98 | 18.35 | 98 | 18.36 | 98 | 18.4 | RW-859 revision for Annex "B" adjustments |
| 80 03 01 | Carolina Pwr & Light | Brunswick 2/Harris 1 | 34 | 6.37 | 34 | 6.38 | 34 | 6.4 | RW-859 revision for Annex "B" adjustments |
| 80 05 26 | Carolina Pwr & Light | Brunswick 1 | 238 | 44.38 | 238 | 44.36 | 238 | 44.4 | RW-859 revision for Annex "B" adjustments |
| 80 10 18 | Baltimore Gas & Elec | Calvert Cliffs 1 | 70 | 27.12 | 70 | 27.14 | 70 | 27.2 | RW-859 revision for Annex "B" adjustments |
| 80 10 31 | Consumers Power | Big Rock 1 | 22 | 2.83 | 22 | 2.82 | 22 | 2.9 | RW-859 revision for Annex "B" adjustments |
| 81 03 07 | Niagra Mohawk Pwr. | Nine Mile Point 1 | 200 | 36.82 | 200 | 36.83 | 200 | 36.9 | RW-859 revision for Annex "B" adjustments |
| 81 09 10 | Commonwealth Edison | Zion 2 | 64 | 29.21 | 64 | 29.27 | 64 | 29.3 | RW-859 revision for Annex "B" adjustments |
| 81 11 07 | U.S. DOE | Surry 2/INEL | 40 | 18.31 | 40 | 18.32 | 40 | 18.4 | RW-859 revision for Annex "B" adjustments |
| 82 03 07 | Virginia Power | North Anna 2/1 | 54 | 24.76 | 54 | 24.77 | 54 | 24.8 | RW-859 revision for Annex "B" adjustments |
| 82 04 24 | Carolina Pwr & Light | Brunswick 2 | 155 | 29.04 | 155 | 29.05 | 155 | 29.1 | RW-859 revision for Annex "B" adjustments |
| 82 05 17 | Virginia Power | North Anna 1 | 53 | 24.37 | 53 | 24.36 | 53 | 24.4 | RW-859 revision for Annex "B" adjustments |
| 82 11 08 | Arkansas P & L | Arkansas Nuclear 1 | 70 | 32.52 | | | 69 | 32.1 | 1 assembly reinserted in cycle 11 |
| 82 12 11 | Carolina Pwr & Light | Brunswick 1 | 39 | 7.28 | 39 | 7.27 | 39 | 7.3 | RW-859 revision for Annex "B" adjustments |
| 83 01 21 | Pub Svc Elec & Gas | Salem 2 | 70 | 32.13 | | | 68 | 31.3 | 2 assemblies reinserted in cycle 8 |
| 83 04 02 | Virginia Power | North Anna 2/1 | 55 | 25.31 | 55 | 25.30 | 55 | 25.4 | RW-859 revision for Annex "B" adjustments |
| 83 04 06 | Florida Power & Light | Turkey Point 3 | 50 | 22.85 | | | 49 | 22.4 | 1 assembly reinserted in cycle 13 |
| 84 03 10 | Carolina Pwr & Light | Brunswick 2 | 181 | 33.61 | 181 | 33.63 | 181 | 33.7 | RW-859 revision for Annex "B" adjustments |
| 84 03 17 | Niagara Mohawk Pwr. | Nine Mile Point 1 | 216 | 39.23 | 216 | 39.27 | 216 | 39.3 | RW-859 revision for Annex "B" adjustments |
| 84 05 12 | Virginia Power | North Anna 1 | 69 | 31.70 | 69 | 31.69 | 69 | 31.7 | RW-859 revision for Annex "B" adjustments |
| 84 08 02 | Virginia Power | North Anna 2/1 | 59 | 27.06 | | | 58 | 26.7 | 1 assembly reinserted in cycle 10, North Anna 1 |
| 84 09 15 | Tennessee Valley Auth | Browns Ferry 2/1 | 604 | 110.49 | | | 603 | 110.4 | 1 assembly reinserted in cycle 7 |
| 84 10 24 | Southern Calif Edison | San Onofre 2 | 64 | 27.31 | | | 64 | 27.4 | Ranking date was 10/20/84 in 1992 APR |
| 85 01 11 | Northern States Pwr | Prairie Island 1 | 6 | 2.22 | | | 5 | 1.9 | 1 assembly reinserted in cycle 11 |
| 85 03 20 | Virginia Power | Surry 2/1 | 52 | 23.81 | 52 | 23.80 | 52 | 23.9 | RW-859 revision for Annex "B" adjustments |
| 85 08 22 | Tennessee Valley Auth | Sequoyah 1 | 72 | 33.04 | | | 56 | 25.7 | 16 assemblies reinserted in cycle 6, Sequoyah 2 |
| 85 09 01 | Southern Calif Edison | San Onofre 3 | 65 | 27.76 | | | 64 | 27.4 | 1 assembly reinserted in cycle 6 |
| 85 10 04 | Wisconsin Electric Pwr | Point Beach 2/1 | 24 | 9.63 | | | 22 | 8.7 | 1 assembly reinserted in cycle 19, Point Beach 2 & 1 assembly reinserted in cycle 20, Point Beach 1. |
| 85 11 04 | Virginia Power | North Anna 1 | 46 | 21.13 | 46 | 21.14 | 46 | 21.2 | RW-859 revision for Annex "B" adjustments |
| 86 02 02 | Virginia Power | North Anna 2/1 | 46 | 21.19 | | | 38 | 17.5 | 8 assemblies reinserted in cycle 9 |
| 86 03 08 | Niagara Mohawk Pwr. | Nine Mile Point 1 | 200 | 35.40 | 200 | 35.49 | 200 | 35.5 | RW-859 revision for Annex "B" adjustments |
| 86 03 21 | Pub Svc Elec &Gas | Salem 1 | 75 | 34.37 | | | 69 | 31.7 | 6 assemblies reinserted in cycle 11 |
| 86 04 04 | Alabama Power | Farley 2 | 68 | 31.23 | | | 64 | 29.4 | 4 assemblies reinserted in cycle 9 |
| 86 09 20 | Northeast Utilities Svc | Millstone 2 | 57 | 23.14 | 57 | 23.15 | 57 | 23.2 | RW-859 revision for Annex "B" adjustments |
| 86 09 27 | Wisconsin Electric Pwr | Point Beach 2/1 | 30 | 12.08 | | | 29 | 11.7 | 1 assembly reinserted in cycle 21 |
| 86 10 02 | Pub Svc Elec &Gas | Salem 2 | 67 | 30.74 | | | 57 | 26.2 | 10 assemblies reinserted in cycle 8 |
| 87 02 14 | Carolina Pwr & Light | Brunswick 1 | 172 | 31.52 | 172 | 31.54 | 172 | 31.6 | RW-859 revision for Annex "B" adjustments |
| 87 02 24 | Wisconsin Public Svc | Kewaunee | 37 | 13.98 | | | 29 | 11.0 | 8 assemblies reinserted in cycle 18 |
| 87 03 13 | Baltimore Gas & Elec | Calvert Cliffs 2/1 | 87 | 33.37 | | | 86 | 33.0 | 1 assembly reinserted in cycle 10 |

0355

EOT0010074

APPENDIX C (Continued)
CHANGES FROM 1992 APR TO 1994 APR

| Ranking Date | Purchaser | Originator / Location | 1992 APR #Assy | 1992 APR MTU | Annex B #Assy | Annex B MTU | 1994 APR #Assy | 1994 APR MTU | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| 87 04 19 | Virginia Power | North Anna 1 | 55 | 25.34 | | | 47 | 21.7 | 8 assemblies reinserted in cycle 10 |
| 87 06 06 | Long Island Power Auth | Shoreham | 560 | 102.48 | | | 254 | 46.5 | Transferred 306 assemblies to Limerick |
| 87 08 24 | Virginia Power | North Anna 2/1 | 65 | 30.06 | 65 | 29.95 | 65 | 30.0 | RW-859 revision for Annex "B" adjustments |
| 87 08 29 | Southern Cal Edison | San Onofre 2 | 113 | 47.84 | | | 113 | 47.9 | Ranking date was 08/28/87 in 1992 APR |
| 87 10 02 | Pub Svc Elec & Gas | Salem 1 | 76 | 34.99 | | | 70 | 32.3 | 6 assemblies reinserted in cycle 11 |
| 87 10 02 | Arizona Public Svc | Palo Verde 1 | 74 | 31.46 | | | 73 | 31.1 | 1 assembly reinserted in cycle 5 |
| 87 12 19 | Niagara Mohawk Pwr. | Nine Mile Point 1 | 176 | 31.04 | 176 | 31.12 | 176 | 31.2 | RW-859 revision for Annex "B" adjustments |
| 87 12 31 | Northeast Utilities Svc | Millstone 2 | 77 | 31.25 | 77 | 31.29 | 77 | 31.3 | RW-859 revision for Annex "B" adjustments |
| 88 02 02 | Duke Power | Oconee 2/1 | 60 | 27.79 | | | 52 | 24.1 | 8 assemblies reinserted in cycle 13 |
| 88 02 05 | Rochester Gas & Elec | Ginna | 35 | 12.31 | | | 33 | 11.7 | 1 assembly reinserted in cycle 22 & 1 assembly reinserted in cycle 23. |
| 88 02 20 | Arizona Public Svc | Palo Verde 2 | 86 | 36.21 | | | 85 | 35.9 | 1 assembly reinserted in cycle 5 |
| 88 03 02 | Wisconsin Public Svc | Kewaunee | 35 | 13.29 | | | 33 | 12.6 | 1 assembly reinserted in cycle 18 & 1 assembly reinserted in cycle 19. |
| 88 04 01 | Louisiana Pwr & Light | Waterford 3 | 82 | 32.59 | | | 81 | 32.2 | 1 assembly reinserted in cycle 6 |
| 88 04 08 | Baltimore Gas & Elec | Calvert Cliffs 1 | 96 | 37.31 | | | 95 | 37.0 | 1 assembly reinserted in cycle 11 |
| 88 07 29 | Carolina Pwr & Light | Harris 1 | 51 | 23.71 | | | 47 | 21.9 | 4 assemblies reinserted in cycle 5 |
| 88 08 31 | Pub Svc Elec & Gas | Salem 2 | 86 | 39.56 | | | 82 | 37.8 | 4 assemblies reinserted in cycle 8 |
| 88 10 08 | Georgia Power | Vogtle 1 | 84 | 39.06 | | | 67 | 31.2 | 17 assemblies reinserted in cycle 3, Vogtle 2 |
| 88 11 10 | Carolina Pwr & Light | Brunswick 1 | 184 | 33.66 | 184 | 33.65 | 184 | 33.7 | RW-859 revision for Annex "B" adjustments |
| 89 01 18 | Tenessee Valley Auth | Sequoyah 2/1 | 80 | 36.75 | | | 72 | 33.1 | 8 assemblies reinserted in cycle 7 |
| 89 02 20 | Virginia Power | North Anna 2/1 | 69 | 31.89 | 69 | 31.68 | 69 | 31.7 | RW-859 revision for Annex "B" adjustments |
| 89 02 25 | Virginia Power | North Anna 1 | 65 | 29.99 | | | 58 | 26.7 | 4 assemblies reinserted in cycle 9 & 3 assemblies in cycle 10 of North Anna 2 |
| 89 03 03 | Arizona Public Svc | Palo Verde 3 | 70 | 29.85 | | | 69 | 29.5 | 1 assembly reinserted in cycle 4 |
| 89 03 17 | Baltimore Gas & Elec | Calvert Cliffs 2/1 | 93 | 36.20 | | | 89 | 34.7 | 4 assemblies reinserted in cycle 10 |
| 89 03 29 | Northern States Power | Prairie Island 2/1 | 45 | 16.38 | 44 | 16.02 | 44 | 16.1 | RW-859 revision for Annex "B" adjustments & 1 assembly reinserted in cycle 16. |
| 89 03 30 | Pub Svc Elec & Gas | Salem 1 | 78 | 36.20 | | | 65 | 30.2 | 4 assemblies reinserted in cycle 11 & 9 assemblies reinserted in cycle 12 |
| 89 05 20 | Duke Power | Oconee 2/1 | 52 | 24.10 | | | 43 | 20.0 | 9 assemblies reinserted in cycle 13 |
| 89 09 03 | Detroit Edison | Enrico Fermi 2 | 220 | 40.48 | | | 128 | 23.6 | 92 assemblies reinserted in cycle 5 |
| 89 09 22 | Alabama Power | Farley 1 | 75 | 34.74 | | | 74 | 34.3 | 1 assembly reinserted in cycle 12 |
| 90 01 08 | Duke Power | McGuire 1 | 75 | 31.91 | | | 70 | 29.8 | 5 assemblies reinserted in cycle 9 |
| 90 01 27 | Duke Power | Catawba 1 | 73 | 31.08 | | | 69 | 29.4 | 4 assemblies reinserted in cycle 7 |
| 90 02 17 | Omaha Public Power | Ft. Calhoun | 40 | 14.08 | | | 39 | 13.8 | 1 assembly reinserted in cycle 4 |
| 90 02 23 | Georgia Power | Vogtle 1 | 84 | 39.06 | | | 75 | 34.9 | 9 assemblies reinserted in cycle 5 |
| 90 08 21 | Virginia Power | North Anna 2/1 | 63 | 29.22 | 63 | 29.00 | 63 | 29.0 | RW-859 revision for Annex "B" adjustments |
| 90 09 01 | Commonwealth Edison | Byron 2/1 | 84 | 35.77 | | | 79 | 33.7 | 5 assemblies reinserted in cycle 4 |



0356

EOT0010075

APPENDIX C (Continued)
CHANGES FROM 1992 APR TO 1994 APR

| Ranking Date | Purchaser | Originator / Location | 1992 APR #Assy | 1992 APR MTU | Annex B #Assy | Annex B MTU | 1994 APR #Assy | 1994 APR MTU | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| 90 09 08 | Tennesse Valley Auth | Sequoyah 2/1 | 79 | 36.43 | | | 78 | 36.0 | 1 assembly reinserted in cycle 6 |
| 90 09 12 | Duke Power | Oconee 2/1 | 52 | 24.12 | | | 48 | 22.3 | 4 assemblies reinserted in cycle 13 |
| 90 09 14 | Georgia Power | Vogtle 2/1 | 84 | 38.89 | | | 76 | 35.2 | 8 assemblies reinserted in cycle 5 |
| 90 09 21 | Union Elec | Callaway 1 | 96 | 40.88 | | | 71 | 30.3 | 13 assemblies reinserted in cycle 6 & 12 assemblies reinserted in cycle 7 |
| 90 09 23 | Commonwealth Edison | Dresden 2 | 168 | 29.08 | | | 168 | 29.1 | Ranking date was 09/22/90 in 1992 APR |
| 90 09 27 | Carolina Pwr & Light | Brunswick 1 | 159 | 29.29 | 159 | 29.28 | 159 | 29.3 | RW-859 revision for Annex "B" adjustments |
| 91 01 12 | Virginia Power | North Anna 1 | 85 | 39.32 | 84 | 38.48 | 84 | 38.5 | RW-859 revision for Annex "B" adjustments & 1 assembly reinserted in cycle 9, North Anna 2 |
| 91 01 15 | Houston Lighting & Power | South Texas 1 | 76 | 41.18 | | | 63 | 34.2 | 13 assemblies reinserted in cycle 5 |
| 91 02 09 | Pub Svc Elec & Gas | Salem 1 | 69 | 32.05 | | | 65 | 30.2 | 4 assemblies reinserted in cycle 11 |
| 91 02 13 | Duke Power | Oconee 3 | 52 | 24.11 | 52 | 24.10 | 52 | 24.2 | RW-859 revision for Annex "B" adjustments |
| 91 03 04 | Portland General Elec | Trojan | 53 | 24.48 | 53 | 24.52 | 53 | 24.6 | RW-859 revision for Annex "B" adjustments |
| 91 03 08 | Alabama Power | Farley 1 | 64 | 29.71 | | | 63 | 29.3 | 1 assembly reinserted in cycle 12 |
| 91 03 08 | Pennsylvania P&L | Susquehanna 2/1 | 235 | 40.67 | | | 231 | 40.0 | 4 assemblies reinserted in cycle 6 |
| 91 03 20 | Duke Power | Catawba 1 | 73 | 30.91 | | | 69 | 29.3 | 4 assemblies reinserted in cycle 7 |
| 91 03 22 | Rochester Gas & Elec | Ginna | 37 | 13.17 | | | 29 | 10.4 | 8 assemblies reinserted in cycle 22 |
| 91 03 29 | Detroit Edison | Enrico Fermi 2 | 228 | 41.04 | | | 136 | 24.5 | 92 assemblies reinserted in cycle 4 |
| 91 03 30 | Virginia Power | Surry 2/1 | 69 | 31.70 | | | 81 | 37.3 | 12 assemblies reclassified temporary to permanent |
| 91 04 12 | Duquesne Light | Beaver Valley 1 | 73 | 33.91 | | | 57 | 26.5 | 16 assemblies reinserted in cycle 10 |
| 91 05 04 | Boston Edison | Pilgrim 1 | 169 | 29.77 | | | 168 | 29.8 | 1 assembly reclassified permanent to temporary |
| 91 08 31 | Toledo Edison | Davis-Besse 1 | 58 | 27.16 | | | 57 | 26.7 | 1 assembly reinserted in cycle 9 |
| 91 09 20 | Duke Power | McGuire 1 | 78 | 33.04 | | | 62 | 26.3 | 16 assemblies reinserted in cycle 9 |
| 91 11 09 | Pub Svc Elec & Gas | Salem 2 | 70 | 32.48 | | | 66 | 30.7 | 4 assemblies reclassified permanent to temporary |
| 91 11 15 | GPU Nuclear | Three Mile Island 1 | 81 | 37.58 | 81 | 37.59 | 81 | 37.6 | RW-859 revision for Annex "B" adjustments |
| 91 11 28 | Consumers Power | Big Rock 1 | 20 | 2.64 | | | 20 | 2.7 | Ranking date was 11/15/91 in 1992 APR |
| 91 11 28 | N Y Power Authority | Fitzpatrick | 152 | 28.03 | | | 152 | 27.2 | Individual assembly weights changed & ranking date was 10/01/91 in 1992 APR |



0357

EOT0010076

# CONTRACT FOR DISP L OF SPENT NUCLEAR FUEL AND/OI IGH-LEVEL

THIS CONTRACT, entered into this 30th day of June 1983, by and between the UNITED STATES OF AMERICA (hereinafter referred to as the "Government", represented by the UNITED STATES DEPARTMENT OF ENERGY (hereinafter referred to as "DOE") and System Fuels, Inc. (SFI), hereinafter referred to as the "Purchaser", a corporation organized and existing under the laws of the State of Louisiana acting on behalf of itself; and Middle South Energy, Inc. (MSEI), a corporation organized and existing under the laws of the State of Arkansas; and South Mississippi Electric Power Association (SMEPA), a corporation organized and existing under the laws of the State of Mississippi.

WITNESSETH THAT:

WHEREAS, the DOE has the responsibility for the disposal of spent nuclear fuel and high-level radioactive waste of domestic origin from civilian nuclear power reactors in order to protect the public health and safety, and the environment; and

WHEREAS, the DOE has the responsibility, following commencement of operation of a repository, to take title to the spent nuclear fuel or high-level radioactive waste involved as expeditiously as practicable upon the request of the generator or owner of such waste or spent nuclear fuel; and

WHEREAS, all costs associated with the preparation, transportation, and the disposal of spent nuclear fuel and high-level radioactive waste from civilian nuclear power reactors shall be borne by the owners and generators of such fuel and waste; and

WHEREAS, the DOE is required to collect a full cost recovery fee from owners and generators delivering to the DOE such spent nuclear fuel and/or high level radioactive waste; and

WHEREAS, the DOE is authorized to enter into contracts for the permanent disposal of spent nuclear fuel and/or high-level radioactive waste of domestic origin in DOE facilities; and

WHEREAS, the Purchaser desires to obtain disposal services from DOE; and

WHEREAS, DOE is obligated and willing to provide such disposal services, under the terms and conditions hereinafter set forth; and

WHEREAS this contract is made and entered into under the authority of the DOE Organization Act (Pub. L. 95-91, 42 U.S.C. 7101 et seq.) and the Nuclear Waste Policy Act of 1982 (Pub. L. 97-425, 42 U.S.C. 10101 et seq.)

NOW, THEREFORE, the parties hereto do hereby agree as follows:

ARTICLE I - DEFINITIONS

As used throughout this contract, the following terms shall have the meanings set forth below:

1. The term "assigned three-month period" means the period that each Purchaser will be assigned by DOE, giving due consideration to the Purchaser's assignment preference, for purposes of reporting kilowatt hours generated by the Purchaser's nuclear power reactor and for establishing fees due and payable to DOE.
2. The term "cask" means a container for shipping spent nuclear fuel and/or high-level radioactive waste which meets all applicable regulatory requirements.

3. The term "civilian nuclear power reactor" means a civilian nuclear powerplant reouired to be licensed under Sections 103 or 104(h) of the Atomic Energy Act of 1954, as amended (42 U.S.C. 2133, 2134(b)).

4. The term "Commission" means the United States Nuclear Regulatory Commission.

5 The term "contract" means this agreement and any duly executed amendment or modification thereto.

6. The term "Contracting Officer" means the person executing this contract on behalf of the Government, and any other officer or civilian employee who is a properly designated Contracting Officer of the DOE; and the term includes, except as otherwise provided in this contract, the authorized representative of a Contracting Officer acting within the limits of his authority.

7. The term "delivery" means the transfer of custody, f.o.b. carrier, of spent nuclear fuel or high-level radioactive waste from Purchaser to DOE at the Purchaser's civilian nuclear power reactor or such other domestic site as may be designated by the Purchaser and approved by DOE.

8. The term "disposal" means the emplacement in a repository of high-level radioactive waste, spent nuclear fuel, or other highly radioactive waste with no foreseeable intent of recovery, whether or not such emplacement permits recovery of such waste.

9. The term "DOE" means the United States Department of Energy or any duly authorized representative thereof, including the Contracting Officer.

10. The term "DOE facility" means a facility operated by or on behalf of DOE for the purpose of disposing of spent nuclear fuel and/or high-level radioactive waste, or such other facility(ies) to which spent nuclear fuel and/or high-level radioactive waste may be shipped by DOE prior to its transportation to a disposal facility.

11. The term "full cost recovery," means the recoupment by DOE, through Purchaser fees and any interest earned, of all direct costs, indirect costs, and all allocable overhead, consistent with generally accepted accounting principles consistently applied, of providing disposal services and conducting activities authorized by the Nuclear Waste Policy Act of 1982 (Pub. L. 97-425). As used herein, the term "cost" includes the application of Nuclear Waste Fund monies for those uses expressly set forth in section 302(d) and (e) of the said Act and all other uses specified in the Act.

12. The term "high-level radioactive waste" (HLW) means -

(a) the highly radioactive material resulting from the reprocessing of spent nuclear fuel, including liquid waste produced directly in reprocessing and any solid material derived from such liquid waste that contains fission products in sufficient concentrations; and

(b) other highly radioactive material that the Commission, consistent with existing law, determines by rule requires permanent isolation.