**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | |
|---|---|
| SYSTEM FUELS, INC., on its own behalf and as agent for SYSTEM ENERGY RESOURCES, INC. and SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION,<br><br>Plaintiff,<br><br>v.<br><br>UNITED STATES OF AMERICA,<br><br>Defendant. | No. 03-2624C<br>(Judge Braden) |

DEFENDANT'S OBJECTIONS TO PLAINTIFF'S EXHIBIT LIST

Pursuant to the Court's pretrial scheduling order entered February 27, 2006, and paragraph 13(b) of Appendix A to the Rules of the Court of Federal Claims, defendant, the United States, asserts the following objections to the plaintiff's exhibit list. Defendant reserves all objections to exhibits that plaintiff may add to its list and will raise those objections, if any, at the time the exhibits are identified by plaintiff and placed upon its exhibit list. Defendant incorporates any objections contained in its motions *in limine*, as those motions concern plaintiff's exhibits. Finally, defendant reserves all objections to plaintiff's exhibits to the extent that any exhibit is offered at trial for reasons other than those clearly discernable from a review of the document itself.

Respectfully submitted,

PETER D. KEISLER
Assistant Attorney General

DAVID M. COHEN
Director

s/Harold D. Lester, Jr.
HAROLD D. LESTER, JR.
Assistant Director

OF COUNSEL:

JANE K. TAYLOR
Office of General Counsel
U.S. Department of Energy
1000 Independence Ave., S.W.
Washington, D.C. 20585

SCOTT DAMELIN
JOHN C. EKMAN
STEPHEN FINN
Civil Division
Department of Justice
1100 L Street, N.W.
Washington, D.C. 20530

s/Sharon A. Snyder
SHARON A. SNYDER
Trial Attorney
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit
8th Floor
1100 L Street, NW
Washington, D.C. 20530
Tel: (202) 353-0897
Fax: (202) 307-2503

September 6, 2006

Attorneys for Defendant

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0001A | Hearsay, Foundation | KRG-GG004170 | KRG-GG004180 | November 18, 2005, Support Binder – Damages |
| | 0001B | Hearsay, Foundation | KRG-GG004181 | KRG-GG004181 | November 18, 2005, Support Binder – Fuel Management |
| | 0001B1 | Hearsay, Foundation | KRG-GG004182 | KRG-GG004186 | November 18, 2005, Support Binder – Spent Nuclear Fuel Pool Inventory |
| | 0001B2 | Hearsay, Foundation | KRG-GG004187 | KRG-GG004191 | November 18, 2005, Support Binder – ERI Data |
| | 0001B3 | Compound. Object to KRG-GG004208 as Incomplete, Foundation, Authentication, Hearsay | KRG-GG004192 | KRG-GG004208 | November 18, 2005, Support Binder – Other Support |
| | 0001C | Hearsay, Foundation | KRG-GG004209 | KRG-GG004209 | November 18, 2005, Support Binder – Cost of Capital |
| | 0001C1 | Hearsay, Foundation | KRG-GG004210 | KRG-GG004212 | November 18, 2005, Support Binder – Calculations |
| | 0001C2 | Hearsay, Foundation, Authentication, Compound, Incomplete | KRG-GG004213 | KRG-GG004245 | November 18, 2005, Support Binder – Supporting Documents |
| | 0002A | Hearsay, Foundation | KRG-GG002411 | KRG-GG002413 | November 18, 2005, Support Binder – Shared Equipment Cost Summary |
| | 0002B | Compound, Hearsay | KRG-GG002414 | KRG-GG002480 | November 18, 2005, Support Binder – Cost Support |
| | 0002C | Improper Exhibit. Incorrectly Identified | KRG-GG002481 | KRG-GG002481 | November 18, 2005, Support Binder – Contracts With Holtec International (Selected Pages) |
| | 0002C1 | Hearsay | KRG-GG002482 | KRG-GG002509 | November 18, 2005, Support Binder – Entergy Operations, Inc. Company Wide General Services Agreement NHA00078 For Onsite Dry Spent Fuel Storage And Transport Cask Systems and General Services Agreement |
| | 0002C2 | Incomplete | KRG-GG002510 | KRG-GG002523 | November 18, 2005, Support Binder – Contract Order Number NHC00377 (Later Known As Contract Order Number 10008552) |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0002C3 | No Objection | KRG-GG002524 | KRG-GG002529 | November 18, 2005, Support Binder – Contract Order Number 10021101 |
| | 0003A | Hearsay, Foundation, Relevance | KRG-GG005030 | KRG-GG005031 | November 18, 2005, Support Binder – Estimate to Complete the Grand Gulf ISFSI – September 1, 2005 -August 31, 2006 |
| | 0003B | Improper Exhibit. | KRG-GG005032 | KRG-GG005033 | November 18, 2005, Support Binder – (Tab Not Used) |
| | 0003C | Hearsay | KRG-GG005034 | KRG-GG005075 | November 18, 2005, Support Binder – Entergy Corporation Investment Proposal – Proposal for Dry Cask Storage for Grand Gulf Nuclear Station |
| | 0003D | Hearsay, Foundation | KRG-GG005076 | KRG-GG005077 | November 18, 2005, Support Binder – Summary of Entergy's Estimate of Total Capital Charges for the Dry Fuel Storage Project |
| | 0003E | Hearsay, Foundation | KRG-GG005078 | KRG-GG005088 | November 18, 2005, Support Binder – Summary of Entergy's Estimate of Grand Gulf Site Capital Charges for the Dry Fuel Storage Project |
| | 0003F | Hearsay, Foundation | KRG-GG005089 | KRG-GG005095 | November 18, 2005, Support Binder – Summary of Entergy's Estimate of Grand Gulf Fuels Capital Charges for the Dry Fuel Storage Project |
| | 0003G | Hearsay, Authentication, Foundation | KRG-GG005096 | KRG-GG005114 | November 18, 2005, Support Binder – Entergy Nuclear – South Grand Gulf Dry Fuel Storage Site Improvements Estimated Financial View Costs Thru December 2009 (Site) and Supporting Documents |
| | 0003H | Hearsay, Authentication, Foundation | KRG-GG005115 | KRG-GG005127 | November 18, 2005, Support Binder – Entergy Nuclear – South Grand Gulf Dry Fuel Storage Fuels Costs, Estimated Financial View Costs Thru December 2009 (Fuels) and Supporting Documents |
| | 0003I | No Objection | KRG-GG005128 | KRG-GG005411 | November 18, 2005, Support Binder – Onsite Dry Spent Fuel Storage and Transport Cask Systems and General Services Agreement with Holtec |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | International and Select Amendments, Contract Orders, and Change Orders |
| | 0003J | Hearsay, Authentication, Foundation | KRG-GG005412 | KRG-GG005417 | November 18, 2005, Support Binder – Funding Project Summary Form – Dry Fuel Storage |
| | 0003K | Hearsay, Authentication, Foundation | KRG-GG005418 | KRG-GG005420 | November 18, 2005, Support Binder – Install Dry Fuel Storage ISFSI, First Four (4) Storage Casks Portions – N32351 |
| | 0004A | Hearsay, Authentication, Foundation | KRG-GG001147 | KRG-GG001152 | November 18, 2005, Support Binder – Summary and Accounting Report for Work Order N32350 – Dry Fuel ISFSI Pad Electrical & Security |
| | 0004B | Hearsay | KRG-GG001153 | KRG-GG001179 | November 18, 2005, Support Binder – Contract Work Cost Support |
| | 0004C | Hearsay, Authentication, Foundation | KRG-GG001180 | KRG-GG001182 | November 18, 2005, Support Binder – Capital Work Order Scope Statement |
| | 0005A | Hearsay, Authentication, Foundation | KRG-GG001454 | KRG-GG001479 | November 18, 2005, Support Binder – Summary and Accounting Report for Work Order N32136 – Dry Fuel Storage Site Improvement |
| | 0005B | Hearsay, Authentication | KRG-GG001480 | KRG-GG001627 | November 18, 2005, Support Binder – Contract Work Cost Support |
| | 0005C | No Objection | KRG-GG001628 | KRG-GG001649 | November 18, 2005, Support Binder – Materials & Supplies Cost Support |
| | 0005D | Hearsay, Authentication | KRG-GG001650 | KRG-GG001652 | November 18, 2005, Support Binder – Payroll Cost Support |
| | 0005E | Hearsay, Authentication, Foundation | KRG-GG001653 | KRG-GG001655 | November 18, 2005, Support Binder – Capital Work Order Scope Statement |
| | 0005F | No Objection | KRG-GG001656 | KRG-GG001668 | November 18, 2005, Support Binder – Request for Quote to Hoist & Crane Regarding the Auxiliary Building Door Modification from Tim Trevilion, Grand Gulf Purchasing Department |
| | 0005G | Hearsay, Authentication, | KRG-GG001669 | KRG-GG001673 | November 18, 2005, Support Binder – |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | Foundation | ** | ** | Memorandum from Ben Franklin and Bryan Warren Regarding the Auxiliary Building Door Modification |
| | 0006A | Hearsay, Authentication, Foundation | KRG-GG003551 | KRG-GG003612 | November 18, 2005, Support Binder – Summary and Accounting Report Work Order N32172 – Dry Fuel Storage – Study/Design/Construction |
| | 0006B | Hearsay, Authentication | KRG-GG003613 | KRG-GG003622 | November 18, 2005, Support Binder – Capital Suspense Cost Support |
| | 0006C | Hearsay, Authentication, Foundation. Compound, Improper Exhibit | KRG-GG003623 | KRG-GG004165 | November 18, 2005, Support Binder – Contract Work Cost Support |
| | 0006D | Hearsay, Authentication | KRG-GG001679 | KRG-GG001693 | November 18, 2005, Support Binder – Employee Benefits Cost Support |
| | 0006E | Authentication | KRG-GG001694 | KRG-GG001715 | November 18, 2005, Support Binder – Employee Expense Cost Support |
| | 0006F | Hearsay, Authentication, Foundation | KRG-GG001716 | KRG-GG001727 | November 18, 2005, Support Binder – Materials & Supplies Loader Cost Support |
| | 0006G | Hearsay, Authentication | KRG-GG001728 | KRG-GG001808 | November 18, 2005, Support Binder – Materials & Supplies Cost Support |
| | 0006H | Hearsay, Authentication | KRG-GG001809 | KRG-GG001839 | November 18, 2005, Support Binder – Office & General Cost Support |
| | 0006I | Hearsay, Authentication | KRG-GG001840 | KRG-GG001846 | November 18, 2005, Support Binder – Payroll Cost Support |
| | 0006J | Hearsay, Authentication | KRG-GG001847 | KRG-GG001904 | November 18, 2005, Support Binder – Rentals Cost Support |
| | 0006K | Hearsay, Authentication, Foundation | KRG-GG001905 | KRG-GG001907 | November 18, 2005, Support Binder – Capital Work Order Scope Statement |
| | 0007A | Hearsay, Authentication, Foundation | KRG-GG003328 | KRG-GG003337 | November 18, 2005, Support Binder – Summary and Accounting Report for Capital Work Order N32271 – Dry Fuel Storage Cask Construction |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Pad |
| | 0007B | Hearsay, Authentication, Foundation | KRG-GG003338 | KRG-GG003508 | November 18, 2005, Support Binder – Contract Work Cost Support |
| | 0007C | Hearsay, Authentication, Foundation | KRG-GG003509 | KRG-GG003532 | November 18, 2005, Support Binder – Materials & Supplies Cost Support |
| | 0007D | Hearsay, Authentication, Foundation | KRG-GG003533 | KRG-GG003537 | November 18, 2005, Support Binder – Rentals Cost Support |
| | 0007E | Hearsay, Authentication, Foundation | KRG-GG003538 | KRG-GG003541 | November 18, 2005, Support Binder – Capital Work Order Scope Statement |
| | 0008A | Hearsay, Authentication, Foundation | KRG-GG001192 | KRG-GG001203 | November 18, 2005, Support Binder – Summary and Accounting Report for Capital Work Order N32302 – Turbine Generator Rotor/Dry Fuel Storage Building |
| | 0008B | Hearsay, Authentication, Foundation | KRG-GG001204 | KRG-GG001394 | November 18, 2005, Support Binder – Contract Work Cost Support |
| | 0008C | Hearsay, Authentication, Foundation | KRG-GG001395 | KRG-GG001400 | November 18, 2005, Support Binder – Materials & Supplies Loader Cost Support |
| | 0008D | Hearsay, Authentication, Foundation | KRG-GG001401 | KRG-GG001441 | November 18, 2005, Support Binder – Materials & Supplies Cost Support |
| | 0008E | Hearsay, Authentication, Foundation | KRG-GG001442 | KRG-GG001444 | November 18, 2005, Support Binder – Capital Work Order Scope Statement |
| | 0009A | Hearsay, Authentication, Foundation | KRG-GG001917 | KRG-GG001961 | November 18, 2005, Support Binder – Summary and Accounting Report for Capital Work Order N31937 – Long Term Spent Fuel Storage Options |
| | 0009B | Hearsay, Authentication, Foundation | KRG-GG001962 | KRG-GG001966 | November 18, 2005, Support Binder – Contract Work Cost Support |
| | 0009C | Hearsay, Authentication, Foundation | KRG-GG001967 | KRG-GG001978 | November 18, 2005, Support Binder – Employee Expenses Cost Support |
| | 0009D | Hearsay, Authentication, | KRG-GG001979 | KRG-GG001985 | November 18, 2005, Support Binder – Entergy |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | Foundation | ** | ** | Services Inc. Billings Support |
| | 0009E | Hearsay, Authentication, Foundation | KRG-GG001986 | KRG-GG001992 | November 18, 2005, Support Binder – Payroll Cost Support |
| | 0009F | Hearsay, Authentication, Foundation | KRG-GG001993 | KRG-GG001995 | November 18, 2005, Support Binder – Capital Work Order Scope Statement |
| | 0010A | Hearsay, Authentication, Foundation | KRG-GG002553 | KRG-GG002557 | November 18, 2005, Support Binder – Barlow Construction, Inc. – Contract #10079077 |
| | 0010B | Hearsay, Authentication, Foundation | KRG-GG002558 | KRG-GG002558 | November 18, 2005, Support Binder – Brand Scaffold Builders Inc. |
| | 0010B1 | Hearsay, Authentication, Foundation | KRG-GG002559 | KRG-GG002567 | November 18, 2005, Support Binder – Purchase Order #10050022 |
| | 0010B2 | Hearsay, Authentication, Foundation | KRG-GG002568 | KRG-GG002576 | November 18, 2005, Support Binder – Purchase Order #10085166 |
| | 0010C | Hearsay, Authentication, Foundation | KRG-GG002577 | KRG-GG002577 | November 18, 2005, Support Binder – Capitol Steel Inc. |
| | 0010C1 | Hearsay, Authentication, Foundation | KRG-GG002578 | KRG-GG002586 | November 18, 2005, Support Binder – Purchase Order #10078680 |
| | 0010C2 | Hearsay, Authentication, Foundation | KRG-GG002587 | KRG-GG002596 | November 18, 2005, Support Binder – Purchase Order #10082228 |
| | 0010C3 | Hearsay, Authentication, Foundation | KRG-GG002597 | KRG-GG002607 | November 18, 2005, Support Binder – Purchase Order #10097739 |
| | 0010C4 | Hearsay, Authentication, Foundation | KRG-GG002608 | KRG-GG002609 | November 18, 2005, Support Binder – Purchase Order #10096401 |
| | 0010C5 | Hearsay, Authentication, Foundation | KRG-GG002610 | KRG-GG002618 | November 18, 2005, Support Binder – Purchase Order #10098967 |
| | 0010D | Hearsay, Authentication, Foundation | KRG-GG002619 | KRG-GG002627 | November 18, 2005, Support Binder – Contractors Supply & Equipment – Purchase Order #10097261 |
| | 0010E | Hearsay, Authentication, Foundation | KRG-GG002628 | KRG-GG002639 | November 18, 2005, Support Binder – Cormier Shoring & Equipment Company – Contract |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | #10088498 |
| | 0010F | Improper Exhibit, Incorrectly Identified | KRG-GG002640 | KRG-GG002640 | November 18, 2005, Support Binder – Drillco National Group |
| | 0010F1 | Hearsay, Authentication, Foundation | KRG-GG002641 | KRG-GG002658 | November 18, 2005, Support Binder – Contract #10009000 |
| | 0010F2 | Hearsay, Authentication, Foundation | KRG-GG002659 | KRG-GG002671 | November 18, 2005, Support Binder – Contract #10030244 |
| | 0010G | Hearsay, Authentication, Foundation | KRG-GG002672 | KRG-GG002683 | November 18, 2005, Support Binder – Dutch Enterprises, Inc. – Contract #10092075 |
| | 0010H | No Objection | KRG-GG002684 | KRG-GG002694 | November 18, 2005, Support Binder – Emerald Coast Services, Inc. – Contract #10073084 |
| | 0010I | Hearsay, Authentication, Foundation, Improper Exhibit | KRG-GG002695 | KRG-GG002696 | November 18, 2005, Support Binder – Enercon Services, Inc. |
| | 0010I1 | Hearsay, Authentication | KRG-GG002697 | KRG-GG002809 | November 18, 2005, Support Binder – Agreement #10013181 (NHAM1123) |
| | 0010I2 | No Objection | KRG-GG002810 | KRG-GG002864 | November 18, 2005, Support Binder – Contract #10043392 |
| | 0010I3 | No Objection | KRG-GG002865 | KRG-GG002870 | November 18, 2005, Support Binder – Contract #10079078 |
| | 0010I4 | No Objection | KRG-GG002871 | KRG-GG002898 | November 18, 2005, Support Binder – Contract #10079560 |
| | 0010I5 | No Objection | KRG-GG002899 | KRG-GG002930 | November 18, 2005, Support Binder – Contract #10082238 |
| | 0010I6 | No Objection | KRG-GG002931 | KRG-GG002951 | November 18, 2005, Support Binder – Contract #10092843 |
| | 0010I7 | No Objection | KRG-GG002952 | KRG-GG002965 | November 18, 2005, Support Binder – Contract #NGC 00225 |
| | 0010J | Hearsay, Authentication, Foundation | KRG-GG002966 | KRG-GG002978 | November 18, 2005, Support Binder – Energy & Process Corp – Purchase Order #MPY20738 |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0010K | No Objection | KRG-GG002979 | KRG-GG002990 | November 18, 2005, Support Binder – Geomatrix Consultants, Inc. – Contract #10087683 |
| | 0010L | Hearsay, Authentication, Foundation | KRG-GG002991 | KRG-GG003000 | November 18, 2005, Support Binder – Hanson Pipe & Products Inc. – Purchase Order #10093754 |
| | 0010M | Improper Exhibit, Incorrectly Identified | KRG-GG003001 | KRG-GG003001 | November 18, 2005, Support Binder – Head & Engquist Equipment LLC |
| | 0010M1 | Hearsay, Authentication, Foundation | KRG-GG003002 | KRG-GG003007 | November 18, 2005, Support Binder – Agreement #10075314 |
| | 0010M2 | No Objection | KRG-GG003008 | KRG-GG003021 | November 18, 2005, Support Binder – Agreement #10080164 |
| | 0010N | Improper Exhibit, Incorrectly Identified | KRG-GG003022 | KRG-GG003022 | November 18, 2005, Support Binder – Hoist & Crane Service Group |
| | 0010N1 | Hearsay, Authentication, Foundation | KRG-GG003023 | KRG-GG003036 | November 18, 2005, Support Binder – Contract #10038489 |
| | 0010N2 | Hearsay, Authentication, Foundation | KRG-GG003037 | KRG-GG003043 | November 18, 2005, Support Binder – Purchase Order #MPY20603 |
| | 0010N3 | Hearsay, Authentication, Foundation | KRG-GG003044 | KRG-GG003049 | November 18, 2005, Support Binder – Purchase Order #MPY20671 |
| | 0010O | No Objection | KRG-GG002002 | KRG-GG002013 | November 18, 2005, Support Binder – Holtec International – Contract #10032831 |
| | 0010P | Hearsay, Authentication, Foundation | KRG-GG002014 | KRG-GG002022 | November 18, 2005, Support Binder – Martin Marietta Aggregates – Purchase Order #10096387 |
| | 0010Q | Improper Exhibit, Incorrectly Identified | KRG-GG002023 | KRG-GG002023 | November 18, 2005, Support Binder – MMC Materials Inc. |
| | 0010Q1 | Hearsay, Authentication, Foundation | KRG-GG002024 | KRG-GG002035 | November 18, 2005, Support Binder – Purchase Order #10074358 |
| | 0010Q2 | Hearsay, Authentication, Foundation | KRG-GG002036 | KRG-GG002044 | November 18, 2005, Support Binder – Purchase Order #10082232 |
| | 0010Q3 | Hearsay, Authentication, | KRG-GG002045 | KRG-GG002064 | November 18, 2005, Support Binder – Contract |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | Foundation | ** | ** | #10088257 |
| | 0010R | Hearsay, Authentication, Foundation | KRG-GG002065 | KRG-GG002079 | November 18, 2005, Support Binder – NES Rentals – Contract #10077006 |
| | 0010S | Improper Exhibit, Incorrectly Identified | KRG-GG002080 | KRG-GG002080 | November 18, 2005, Support Binder – NISYS Corporation |
| | 0010S1 | Hearsay, Authentication, Foundation | KRG-GG002081 | KRG-GG002085 | November 18, 2005, Support Binder – Contract #10075483 |
| | 0010S2 | No Objection | KRG-GG002086 | KRG-GG002097 | November 18, 2005, Support Binder – Contract #10095595 |
| | 0010T | Improper Exhibit, Incorrectly Identified | KRG-GG002098 | KRG-GG002098 | November 18, 2005, Support Binder – Rexel, Inc. |
| | 0010T1 | Hearsay, Authentication, Foundation | KRG-GG002099 | KRG-GG002173 | November 18, 2005, Support Binder – Agreement #10013215 (NHAM9030) |
| | 0010T2 | Hearsay, Authentication, Foundation | KRG-GG002174 | KRG-GG002182 | November 18, 2005, Support Binder – Contract #10010063 (NHC00468) |
| | 0010T3 | Hearsay, Authentication, Foundation | KRG-GG002183 | KRG-GG002187 | November 18, 2005, Support Binder – Purchase Order #10091026 |
| | 0010U | Hearsay, Authentication, Foundation | KRG-GG002188 | KRG-GG002189 | November 18, 2005, Support Binder – Stone & Webster Construction, Inc. |
| | 0010U1 | Hearsay, Authentication, Foundation | KRG-GG002190 | KRG-GG002336 | November 18, 2005, Support Binder – Agreement #10013095 (NHA00012) |
| | 0010U2 | No Objection | KRG-GG002337 | KRG-GG002345 | November 18, 2005, Support Binder – Contract #10008663 (NHC00658) |
| | 0010U3 | No Objection | KRG-GG002346 | KRG-GG002349 | November 18, 2005, Support Binder – Contract #10023156 |
| | 0010U4 | Improper Exhibit, Incorrectly Identified | KRG-GG002350 | KRG-GG002351 | November 18, 2005, Support Binder – Contract #10036975 |
| | 0010U5 | No Objection | KRG-GG002352 | KRG-GG002355 | November 18, 2005, Support Binder – Contract #10050649 |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0010U6 | No Objection | KRG-GG002356 | KRG-GG002361 | November 18, 2005, Support Binder – Contract #10073255 |
| | 0010U7 | Hearsay, Authentication, Foundation | KRG-GG002362 | KRG-GG002367 | November 18, 2005, Support Binder – Contract #10077590 |
| | 0010U8 | No Objection | KRG-GG002368 | KRG-GG002371 | November 18, 2005, Support Binder – Contract #10102592 |
| | 0010U9 | No Objection | KRG-GG002372 | KRG-GG002375 | November 18, 2005, Support Binder – Contract #10102590 |
| | 0010V | No Objection | KRG-GG002376 | KRG-GG002383 | November 18, 2005, Support Binder – URS Corporation – Contract #10033366 |
| | 0010W | Hearsay, Authentication, Foundation | KRG-GG002384 | KRG-GG002395 | November 18, 2005, Support Binder – Wackenhut Corporation – Contract #10087921 |
| | 0010X | Hearsay, Authentication, Foundation | KRG-GG002396 | KRG-GG002406 | November 18, 2005, Support Binder – Weatherproof Roofing, Inc. – Contract #10079595 |
| | 0011A | Improper Exhibit, Incorrectly Identified | KRG-GG003054 | KRG-GG003054 | November 18, 2005, Support Binder – 10-K |
| | 0011A1 | No Objection | KRG-GG003055 | KRG-GG003080 | November 18, 2005, Support Binder – 1998 10-K, Entergy Corporation |
| | 0011A2 | No Objection | KRG-GG003081 | KRG-GG003106 | November 18, 2005, Support Binder – 1999 10-K, Entergy Corporation |
| | 0011A3 | No Objection | KRG-GG003107 | KRG-GG003130 | November 18, 2005, Support Binder – 2000 10-K, Entergy Corporation |
| | 0011A4 | No Objection | KRG-GG003131 | KRG-GG003161 | November 18, 2005, Support Binder – 2001 10-K, Entergy Corporation |
| | 0011A5 | No Objection | KRG-GG003162 | KRG-GG003187 | November 18, 2005, Support Binder – 2002 10-K, Entergy Corporation |
| | 0011A6 | No Objection | KRG-GG003188 | KRG-GG003214 | November 18, 2005, Support Binder – 2003 10-K, Entergy Corporation |
| | 0011A7 | No Objection | KRG-GG003215 | KRG-GG003239 | November 18, 2005, Support Binder – 2004 10-K, |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Entergy Corporation |
| | 0011B | Improper Exhibit, Incorrectly Identified | KRG-GG003240 | KRG-GG003240 | November 18, 2005, Support Binder – FERC (Federal Energy Regulatory Commission) Form 1 |
| | 0011B1 | No Objection | KRG-GG003241 | KRG-GG003251 | November 18, 2005, Support Binder – 1998 FERC Form 1, System Energy Resources, Inc. |
| | 0011B2 | No Objection | KRG-GG003252 | KRG-GG003262 | November 18, 2005, Support Binder – 1999 FERC Form 1, System Energy Resources, Inc. |
| | 0011B3 | No Objection | KRG-GG003263 | KRG-GG003273 | November 18, 2005, Support Binder – 2000 FERC Form 1, System Energy Resources, Inc. |
| | 0011B4 | No Objection | KRG-GG003274 | KRG-GG003285 | November 18, 2005, Support Binder – 2001 FERC Form 1, System Energy Resources, Inc. |
| | 0011B5 | No Objection | KRG-GG003286 | KRG-GG003296 | November 18, 2005, Support Binder – 2002 FERC Form 1, System Energy Resources, Inc. |
| | 0011B6 | No Objection | KRG-GG003297 | KRG-GG003307 | November 18, 2005, Support Binder – 2003 FERC Form 1, System Energy Resources, Inc. |
| | 0011B7 | No Objection | KRG-GG003308 | KRG-GG003318 | November 18, 2005, Support Binder – 2004 FERC Form 1, System Energy Resources, Inc. |
| | 0012A | Improper Exhibit | KRG-GG000005 | KRG-GG000108 | November 18, 2005, Support Binder – Nuclear Waste Policy Act of 1982 |
| | 0012B | Hearsay, Relevance | KRG-GG000109 | KRG-GG000133 | November 18, 2005, Support Binder – 1999 Nuclear Waste Management at DOE (Department of Energy), 3/12/1998, U.S. House of Representatives Committee on Appropriations |
| | 0012C | Hearsay, Foundation | KRG-GG000134 | KRG-GG000136 | November 18, 2005, Support Binder – Used Fuel Storage, October 2004, Nuclear Energy Institute |
| | 0012D | No Objection | KRG-GG000137 | KRG-GG000138 | November 18, 2005, Support Binder – Spent Fuel Pools, 6/23/2003, U.S. Nuclear Regulatory Commission |
| | 0012E | Relevance | KRG-GG000139 | KRG-GG000142 | November 18, 2005, Support Binder –University of |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Wisconsin Nuclear Reactor Tour, 7/06/2005, College of Engineering University of Wisconsin-Madison |
| | 0012F | Relevance, Authentication | KRG-GG000143 | KRG-GG000313b | November 18, 2005, Support Binder – Information Digest, 2005-2006 Edition, July 2005, United States Nuclear Regulatory Commission |
| | 0012G | Hearsay, Authentication, Foundation | KRG-GG000314 | KRG-GG000321 | November 18, 2005, Support Binder – Used Nuclear Fuel Management, October 2004, Nuclear Energy Institute |
| | 0012H | Hearsay, Authentication, Foundation | KRG-GG000322 | KRG-GG000324 | November 18, 2005, Support Binder – Article: "Doing Things Right More Important than Repository Schedule: Golan," 9/26/05, Nuclear Fuels |
| | 0013A | No Objection | KRG-GG000329 | KRG-GG000358 | November 18, 2005, Support Binder – Report on Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-Level Radioactive Waste. June 1983. U.S. Department of Energy. (Unabridged Document) |
| | 0013B | Hearsay, Relevance | KRG-GG000359 | KRG-GG000477 | November 18, 2005, Support Binder – Civilian Radioactive Waste Management Program Mission Plan, Volume I (Draft). December 1983. US. Department of Energy. (Unabridged Document) |
| | 0013C | Incomplete | KRG-GG000478 | KRG-GG000486 | November 18, 2005, Support Binder – Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting. (pp. 1-4, 11?12). February 1984. U.S. Department of Energy. (Selected Pages) |
| | 0013D | No Objection | KRG-GG000487 | KRG-GG000543 | November 18, 2005, Support Binder – Draft 1988 Mission Plan Amendment. June 1988. U.S. Department of Energy. (Unabridged Document) |
| | 0013E | No Objection | KRG-GG000544 | KRG-GG000569 | November 18, 2005, Support Binder – Annual Capacity Report, June 1988. U.S. Department of |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Energy. (Full Document Text and Selected Appendices' Pages) |
| | 0013F | No Objection | KRG-GG000570 | KRG-GG000601 | November 18, 2005, Support Binder – Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program. November 1989. U.S. Department of Energy. (Unabridged Document) |
| | 0013G | Incomplete | KRG-GG000602 | KRG-GG000606 | November 18, 2005, Support Binder – Spent Nuclear Fuel Discharges from U.S. Reactors, 1994 (pp. vii, 166, 214). February 1996. U.S. Department of Energy. (Selected Pages) |
| | 0013H | Hearsay, Relevance | KRG-GG000607 | KRG-GG000617 | November 18, 2005, Support Binder – Office of Civilian Radioactive Waste Management Curriculum: Unit 1 (pp. 19-23). July 1995. U.S. Department of Energy. (Selected Pages) |
| | 0013I | Relevance | KRG-GG000618 | KRG-GG000700 | November 18, 2005, Support Binder –Analysis of the Total Life Cycle Cost of the Civilian Radioactive Waste Management Program. December 1998. U.S. Department of Energy. (Unabridged Document) |
| | 0013J | Relevance | KRG-GG000701 | KRG-GG000779 | November 18, 2005, Support Binder – Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program. May 2001. U.S. Department of Energy. (Unabridged Document) |
| | 0013K | Relevance | KRG-GG000780 | KRG-GG000861 | November 18, 2005, Support Binder –Acceptance Priority Ranking & Annual Capacity Report. July 2004. U.S. Department of Energy (Unabridged Document) |
| | 0013L | Relevance | KRG-GG000862 | KRG-GG000904 | November 18, 2005, Support Binder – Civilian Radioactive Waste Management System Requirements Document, Revision 06. September 2004. U.S. Department of Energy. |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | (Unabridged Document) |
| | 0013M | Relevance | KRG-GG000905 | KRG-GG000920 | November 18, 2005, Support Binder – Statement of Theodore J. Garrish, Deputy Director, Office of Civilian Radioactive Waste Management. March 2005. U.S. Department of Energy. (Unabridged Document) |
| | 0013N | Relevance | KRG-GG000921 | KRG-GG001137 | November 18, 2005, Support Binder – Final Environmental Impact Statement for a Geologic Repository for the Disposal of Spent Nuclear Fuel and High-Level Radioactive Waste at Yucca Mountain, Nye County, Nevada. Appendix J: Transportation. February 2002 |
| | 0014A | Improper Exhibit, Incorrectly Identified | KRG-GG004251 | KRG-GG004251 | November 18, 2005, Support Binder – General Documents |
| | 0014A1 | Hearsay | KRG-GG004252 | KRG-GG004266 | November 18, 2005, Support Binder – Entergy Corporate History |
| | 0014A2 | No Objection | KRG-GG004267 | KRG-GG004331 | November 18, 2005, Support Binder – Standard Contract |
| | 0014A3 | No Objection | KRG-GG004332 | KRG-GG004378 | November 18, 2005, Support Binder – Grand Gulf Nuclear Station Operating Agreement |
| | 0014A4 | Relevance, Incomplete | KRG-GG004379 | KRG-GG004513 | November 18, 2005, Support Binder – Updated Final Safety Analysis Report (UFSAR); Section 9: Fuel Storage and Handling |
| | 0014B | Improper Exhibit, Incorrectly Identified | KRG-GG004514 | KRG-GG004514 | November 18, 2005, Support Binder – Internal Studies, Recommendations, Plans, etc. Fleet-wide |
| | 0014B1 | Hearsay, Authentication | KRG-GG004515 | KRG-GG004531 | November 18, 2005, Support Binder – “Dry Fuel Storage, Transportable Spent Nuclear Fuel Casks” Presentations (April, May 2000) |
| | 0014B10 | Hearsay, Authentication, Foundation | KRG-GG004728 | KRG-GG004733 | November 18, 2005, Support Binder – Grand Gulf Dry Fuel Storage (DFS) Project |
| | 0014B2 | Hearsay, Authentication | KRG-GG004532 | KRG-GG004547 | November 18, 2005, Support Binder – Dry Fuel |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Storage and Transportation Cask System: Proposal Evaluation Summary |
| | 0014B3 | Hearsay | KRG-GG004548 | KRG-GG004573 | November 18, 2005, Support Binder – Recommendation for Award of Dry Cask Procurement (August 2000) Grand Gulf – Specific |
| | 0014B4 | Hearsay | KRG-GG004574 | KRG-GG004609 | November 18, 2005, Support Binder – Engineering Report for Assessment of Long-Term Spent Fuel Storage Options (February 2000) |
| | 0014B5 | Hearsay | KRG-GG004610 | KRG-GG004626 | November 18, 2005, Support Binder – Proposal for Investment in Transportable Spent Nuclear Fuel Casks/Dry Fuel Storage (May 2000) |
| | 0014B6 | Hearsay | KRG-GG004627 | KRG-GG004649 | November 18, 2005, Support Binder – Spent Fuel Pool Assessment (April 2004) |
| | 0014B7 | No Objection | KRG-GG004650 | KRG-GG004665 | November 18, 2005, Support Binder – Condition Report (April 2004) |
| | 0014B8 | Hearsay | KRG-GG004666 | KRG-GG004685 | November 18, 2005, Support Binder – Project Plan for Site Capital Improvements for Dry Spent Fuel Storage |
| | 0014B9 | Hearsay | KRG-GG004686 | KRG-GG004727 | November 18, 2005, Support Binder – Proposal for Dry Cask Storage for Grand Gulf Nuclear Station (August 2004) |
| | 0014C | Improper Exhibit, Incorrectly Identified | KRG-GG004734 | KRG-GG004734 | November 18, 2005, Support Binder – External Studies, Recommendations, Plans, etc. |
| | 0014C1 | No Objection | KRG-GG004735 | KRG-GG004761 | November 18, 2005, Support Binder – Enercon Services, Inc.: Report on An Evaluation of Options to Increase GGNS Spent Fuel Storage Capacity |
| | 0014C2 | No Objection | KRG-GG004762 | KRG-GG004796 | November 18, 2005, Support Binder – Enercon Services, Inc.: Grand Gulf Nuclear Station Engineering Report for Assessment of Independent Spent Fuel Storage Installation (ISFSI) Options; Task 1: Number of Overpacks |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | and Pad Size Determination |
| | 0014C3 | No Objection | KRG-GG004797 | KRG-GG004835 | November 18, 2005, Support Binder – Enercon Services, Inc.: Grand Gulf Nuclear Station Engineering Report for Assessment of Independent Spent Fuel Storage Installation (ISFSI) Options; Task 2: Operational Sequence Assessment |
| | 0014C4 | No Objection | KRG-GG004836 | KRG-GG004885 | November 18, 2005, Support Binder – Enercon Services, Inc.: Grand Gulf Nuclear Station Engineering Report for Assessment of Independent Spent Fuel Storage Installation (ISFSI) Options; Task 3: Pad Location Assessment |
| | 0014C5 | No Objection | KRG-GG004886 | KRG-GG004934 | November 18, 2005, Support Binder – Enercon Services, Inc.: Grand Gulf Nuclear Station Engineering Report for Assessment of Independent Spent Fuel Storage Installation (ISFSI) Options; Task 4: Haul Path Assessment |
| | 0014C6 | No Objection | KRG-GG004935 | KRG-GG004985 | November 18, 2005, Support Binder – Enercon Services, Inc.: Grand Gulf Nuclear Station Engineering Report for Assessment of Independent Spent Fuel Storage Installation (ISFSI) Options; Task 5: Geotechnical Assessment |
| | 0014D | Improper Exhibit, Incorrectly Identified | KRG-GG004986 | KRG-GG004986 | November 18, 2005, Support Binder – Other |
| | 0014D1 | Hearsay | KRG-GG004987 | KRG-GG004995 | November 18, 2005, Support Binder – Capital Project Summary for Project M06020 |
| | 0014D2 | Hearsay | KRG-GG004996 | KRG-GG005001 | November 18, 2005, Support Binder – Capital Project Summary for Project M01842 |
| | 0014D3 | Hearsay, Authentication | KRG-GG005002 | KRG-GG005019 | November 18, 2005, Support Binder – Capital Council Project Report |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0014E | No Objection | KRG-GG005020 | KRG-GG005025 | November 18, 2005, Support Binder – Nuclear Waste Fund Payments |
| | 0015A | Hearsay, Authentication | KRG-GG005428 | KRG-GG005430 | November 18, 2005, Support Binder – Summary of Grand Gulf Capital Project Approval Process and Management |
| | 0015A1 | No Objection | KRG-GG005431 | KRG-GG005433 | November 18, 2005, Support Binder – Example Capital Project Summary |
| | 0015A2 | No Objection | KRG-GG005434 | KRG-GG005451 | November 18, 2005, Support Binder – Capital Project Approval Policy dated May 31, 2001 |
| | 0015A3 | No Objection | KRG-GG005452 | KRG-GG005470 | November 18, 2005, Support Binder – Capital Funding Project Approval Policy dated March 15, 2005 |
| | 0015B | Hearsay, Authentication | KRG-GG005471 | KRG-GG005472 | November 18, 2005, Support Binder – Explanation of Method for Providing Supporting Accounting Documentation |
| | 0015C | Improper Exhibit, Incorrectly Identified | KRG-GG005473 | KRG-GG005473 | November 18, 2005, Support Binder – Examples of Accounting Supporting Documentation |
| | 0015C1 | Hearsay, Authentication | KRG-GG005474 | KRG-GG005476 | November 18, 2005, Support Binder – Example of Accounting Support: PeopleSoft Invoice Inquiry System Screen Print (Payment Summary Screen) |
| | 0015C2 | Hearsay, Authentication | KRG-GG005477 | KRG-GG005479 | November 18, 2005, Support Binder – Example of Accounting Support: PeopleSoft Invoice Inquiry System Screen Print (Invoice Status Screen) |
| | 0015C3 | Hearsay, Authentication | KRG-GG005480 | KRG-GG005484 | November 18, 2005, Support Binder – Example of Payment Support: Entergy Services, Inc. Check |
| | 0015C4 | Hearsay, Authentication | KRG-GG005485 | KRG-GG005489 | November 18, 2005, Support Binder – Example of Payment Support: Electronic Funds Transfer (EFT) Documentation |
| | 0015C5 | Hearsay, Authentication | KRG-GG005490 | KRG-GG005492 | November 18, 2005, Support Binder – Example of Accounting Support: Bank Transfer Documentation |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0015C6 | Hearsay, Authentication | KRG-GG005493 | KRG-GG005496 | November 18, 2005, Support Binder – Example of Accounting Support: Wire Payment in Process Documentation |
| | 0015C7 | Hearsay, Authentication | KRG-GG005497 | KRG-GG005499 | November 18, 2005, Support Binder – Example of Accounting Support: Time Sheets |
| | 0015C8 | Hearsay, Authentication | KRG-GG005500 | KRG-GG005504 | November 18, 2005, Support Binder – Example of Accounting Support: Employee Benefits Schedule |
| | 0015D | Hearsay, Authentication | KRG-GG005505 | KRG-GG005512 | November 18, 2005, Support Binder – Description of Process Used to Provide Cost Accounting Reports as Provided in Kenrich Work Papers |
| | 0015D1 | Hearsay, Authentication, Foundation | KRG-GG005513 | KRG-GG005514 | November 18, 2005, Support Binder – Reconciliation of Total Costs Charged to Grand Gulf Dry Fuel Storage Work Orders and What is in Claim for Grand Gulf Dry Fuel Storage Work Orders through August 31, 2005, by Legal Entity |
| | 0015D2 | Hearsay, Authentication, Relevance | KRG-GG005515 | KRG-GG005529 | November 18, 2005, Support Binder – Fields Available from PowerPlant and Used by Kenrich |
| | 0015E | Improper Exhibit, Incorrectly Identified | KRG-GG005530 | KRG-GG005530 | November 18, 2005, Support Binder – Accounting System Field Definitions |
| | 0015E1 | Hearsay, Authentication | KRG-GG005531 | KRG-GG005570 | November 18, 2005, Support Binder – Summary of Detail Resource Codes and Associated Summary Resource Codes |
| | 0015E2 | Hearsay, Authentication | KRG-GG005571 | KRG-GG005615 | November 18, 2005, Support Binder – Summary of Account Codes and Associated Summary Account Codes |
| | 0015E3 | Hearsay, Authentication | KRG-GG005616 | KRG-GG005650 | November 18, 2005, Support Binder – Summary of Detailed Activity Codes and Associated Summary Activity Codes |
| | 0015E4 | Hearsay, Authentication, Foundation | KRG-GG005651 | KRG-GG005654 | November 18, 2005, Support Binder – Entergy Business Units |
| | 0015E5 | Hearsay, Authentication | KRG-GG005655 | KRG-GG005661 | November 18, 2005, Support Binder – Summary of |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Old Journal Entry Codes and Associated New Journal Entry Codes |
| | 0015E6 | Hearsay, Authentication | KRG-GG005662 | KRG-GG005737 | November 18, 2005, Support Binder – Summary of Department Codes and Descriptions |
| | 0015E7 | Hearsay, Authentication, Foundation | KRG-GG005738 | KRG-GG005739 | November 18, 2005, Support Binder – Other Fields Information |
| | 0015F | Hearsay, Authentication, Foundation | KRG-GG005740 | KRG-GG005741 | November 18, 2005, Support Binder – Dry Cask Storage Accounting Guidance |
| | 0015G | Hearsay, Authentication | KRG-GG005742 | KRG-GG005745 | November 18, 2005, Support Binder – Various Entergy Accounting/Financial Systems |
| | 0015H | Authentication | KRG-GG005746 | KRG-GG005760 | November 18, 2005, Support Binder – Accounts Payable Level 1 Process Flow |
| | 0015I | Hearsay, Authentication, Foundation | KRG-GG005761 | KRG-GG005763 | November 18, 2005, Support Binder – Explanation of Stone & Webster Charging and Invoicing Process at Grand Gulf |
| | 0015I1 | Hearsay, Authentication, Foundation | KRG-GG005764 | KRG-GG005767 | November 18, 2005, Support Binder – Example: Stone & Webster Invoice GGS-2406 |
| | 0015I2 | Hearsay, Authentication, Foundation | KRG-GG005768 | KRG-GG005778 | November 18, 2005, Support Binder – Example: Craft Man Hours, Dollar, Non-Manual Charges and Overhead Calculations for GGS-2406 |
| | 0015I3 | Hearsay, Authentication, Foundation | KRG-GG005779 | KRG-GG005787 | November 18, 2005, Support Binder – Example: Craft Labor Rates for Stone & Webster |
| | 0015I4 | Hearsay, Authentication, Foundation | KRG-GG005788 | KRG-GG005792 | November 18, 2005, Support Binder – Example: Craft Labor Detail Hours for GGS-2406 |
| | 0015J | Hearsay, Authentication, Foundation | KRG-GG005793 | KRG-GG005796 | November 18, 2005, Support Binder – Rexel Services Provided and Invoicing Process |
| | 0015J1 | Hearsay, Authentication, Foundation | KRG-GG005797 | KRG-GG005799 | November 18, 2005, Support Binder – Example: Rexel Invoice GGNS012505 |
| | 0015J2 | Authentication | KRG-GG005800 | KRG-GG005803 | November 18, 2005, Support Binder – Example: |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Detail Listing of Material Charged |
| | 0015K | Hearsay, Authentication, Foundation | KRG-GG005804 | KRG-GG005806 | November 18, 2005, Support Binder – Explanation of Material and Supplies Charged to and Reversed from Payroll |
| | 0015L | Relevance | KRG-GG005814 | KRG-GG005983 | November 18, 2005, Support Binder – Understanding Financial Allocations (Project Novo Financial Processes and Systems) |
| | 0015M | Improper Exhibit, Incorrectly Identified | KRG-GG005984 | KRG-GG005984 | November 18, 2005, Support Binder – Capital Suspense Explanation and Example |
| | 0015M1 | Hearsay, Authentication, Foundation | KRG-GG005985 | KRG-GG005986 | November 18, 2005, Support Binder – Capital Suspense Description |
| | 0015M2 | No Objection | KRG-GG005987 | KRG-GG005994 | November 18, 2005, Support Binder – Capital Suspense Accounting – Policies & Procedures |
| | 0015M3 | Hearsay, Authentication, Foundation | KRG-GG005995 | KRG-GG006005 | November 18, 2005, Support Binder – Example of Capital Suspense Calculations for Grand Gulf Dry Storage Work Order N32172 |
| | 0015M4 | Hearsay, Authentication, Foundation | KRG-GG006006 | KRG-GG006011 | November 18, 2005, Support Binder – Example: Capital Suspense Rate Tables |
| | 0015M5 | Hearsay, Authentication, Foundation | KRG-GG006012 | KRG-GG006015 | November 18, 2005, Support Binder – Example Calculation of Capital Suspense Rates |
| | 0015N | Hearsay, Authentication, Foundation | KRG-GG006016 | KRG-GG006021 | November 18, 2005, Support Binder – Material Loader Rate Development |
| | 0015O | No Objection | KRG-GG006022 | KRG-GG006077 | November 18, 2005, Support Binder – Payroll Loaders and Allocations – Learning Series dated February 22, 2005 |
| | 0015P | Improper Exhibit, Incorrectly Identified | KRG-GG006078 | KRG-GG006078 | November 18, 2005, Support Binder – Entergy Services Billings Explanation and Example |
| | 0015P1 | Hearsay, Authentication | KRG-GG006079 | KRG-GG006084 | November 18, 2005, Support Binder – Entergy Services, Inc. (ESI) Billings to ENOI – Description of Policies and Processes |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0015P2 | No Objection | KRG-GG006085 | KRG-GG006102 | November 18, 2005, Support Binder – Services Company Billings – Learning Series |
| | 0015P3 | Hearsay, Authentication, Foundation | KRG-GG006103 | KRG-GG006106 | November 18, 2005, Support Binder – Example of Service Company Recipient Billings |
| | 0015Q | Hearsay, Authentication, Foundation | KRG-GG006107 | KRG-GG006122 | November 18, 2005, Support Binder – Combined Example of Payroll Loaders and Entergy Service Billings |
| | 0016 | Hearsay, Authentication, Foundation | SSM0075150 | SSM0075157 | EOI System Spent Fuel Storage/Transport Cask Project Overview |
| | 0017 | Improper Exhibit, Incorrectly Identified, Compound | SSM0095887 | SSM0095925 | June 16, 1999 Entergy interoffice correspondence to T. Gado re: On-site Independent Spent Fuel Storage and Transport System (with attachment) |
| | 0018 | Incomplete, Incorrectly Identified | SSM0075240 | SSM0075250 | Entergy Operations, Inc. Contract Order No. NHC00376 |
| | 0019 | No Objection | SSM0074360 | SSM0074416 | October 2, 2000 Contract Summary Sheet |
| | 0020 | Hearsay | SSM0074095 | SSM0074096 | December 20, 2000 e-mail from L. Harris to T. Weir and M. Kansler re: Dry Fuel Storage Discounted Prices for Affiliated Companies (with attachment) |
| | 0021 | Hearsay, Incomplete | SAR0482615 | SAR0482616 | July 16, 2001 e-mail from G. Davant to D. Williams and L. Harris re: Electronic FSAR (Project 1094) (with attachment) |
| | 0022 | No Objection | SSM0074428 | SSM0074522 | March 25, 2004 Amendment No. 03 to the General Service Agreement between Entergy Operations, Inc. and Holtec International |
| | 0023 | No Objection | SSM0043918 | SSM0043920 | Change Order No. 5 to the General Service Agreement between Entergy Operations, Inc. and Holtec International effective January 1, 2003 |
| | 0024 | Incorrectly Identified, Compound, Foundation, Hearsay | SSM0053725 | SSM0053766 | Print outs of Passport authorizing increase to Enercon for off-site improvement engineering |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0025 | No Objection | SSM0053812 | SSM0053812 | November 8, 2004 e-mail from L. Harris to R. Garrison and T. Yelverton re: Action Required: Sole Source Justification for Enercon to Perform $1.2 M GGNS Aux Bldg Mod |
| | 0026 | No Objection | SSM0053795 | SSM0053794 | November 16, 2004 e-mail from L. Harris to R. John Miranda and S. Kowkabany re: Attachment FW: Signed Contract 10079560 for GGNS OFS Design Aux Bldg Mod (with attachment) |
| | 0027 | No Objection | SSM0053931 | SSM0053933 | December 13, 2004 e-mail from L. Harris to T. Yelverton re: FW: Need Your Approval – Sole Source Justification for $750K (with attachment) |
| | 0028 | Hearsay, Authentication | SSM0046576 | SSM0046590 | ENS – Dry Fuel Storage Issues List |
| | 0029 | Compound, Incorrectly Identified | SSM0049951 | SSM0049960 | GGNS Dry Fuel Storage, ER Review Status |
| | 0030 | Improper Exhibit, Relevance | N/A | | Notice of Deposition |
| | 0031 | Improper Exhibit | N/A | | Subchapter C-Accounts, Federal Power Act, Part 101 |
| | 0032 | No Objection | N/A | | Transaction into 163 account for 2005 |
| | 0033 | No Objection | N/A | | List of charges into 163 account for 2002 for EOI |
| | 0034 | Incomplete, Authentication, Foundation, Hearsay | N/A | | List of activity codes used by Entergy |
| | 0035 | Authentication, Hearsay | N/A | | List of project codes |
| | 0036 | Hearsay, Authentication, | N/A | | Query of information by year of inventory balance from 1998 through 2005 for SERI |
| | 0037 | Hearsay, Authentication, | N/A | | 2004 Activity Spreadsheet Inv. 1999-2005 YCS |
| | 0038 | Hearsay, Authentication, | N/A | | Transaction for the loader pool for 2005 for EOI – Grand Gulf |
| | 0039 | Hearsay, Authentication, | N/A | | Basic Loader Costs 1999-2005 Spreadsheet |
| | 0040 | Hearsay | SSM0034140 | SSM0034144 | GGNS & Enercon Meeting Minutes, GGNS ISFSI |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Pad Project, 10/16/03 |
| | 0041 | Hearsay, Authentication | SSM0032134 | SSM0032161 | Entergy Condition Report, Discovered Date: 4/13/2004 |
| | 0042 | Hearsay, Authentication | SSM0041179 | SSM0041184 | DFS 2004 Project Plan (Site Capital Improvements) |
| | 0043 | Hearsay | SSM0052740 | SSM0052742 | May 13, 2005 Conversation Record re: 4/13/04 Peer Review of Dry Fuel Storage (DFS) Project Plans |
| | 0044 | Authentication | SSM0057572 | SSM0057578 | Site Capital Funding M01642 (4% Escalation Factors) Spreadsheet |
| | 0045 | Authentication | SSM0057584 | SSM0057587 | 2006 Pad Site Prep Design Spreadsheet |
| | 0046 | Hearsay, Foundation, Authentication | SSM0032819 | SSM0032828 | Listing of tasks 1 through 21 for dry fuel storage project |
| | 0047 | Authentication | SSM0057352 | SSM0057363 | Site Capital Funding M01642 (4% Escalation Factor) Spreadsheet |
| | 0048 | Hearsay | SSM0044531 | SSM0044546 | June 30, 2005 e-mail from S. Miri to B. Warren, S. Corley, M. Locke and J. Laster re: Dry Cask list of ERs and Calc's (with attachment) |
| | 0049 | Incomplete, Authentication | N/A | | Grand Gulf updated final safety analysis report |
| | 0050 | No Objection | SSM0010048 | SSM0010065 | March 28, 1990 letter from NAC to F. Rives re: FICA assessment and database for Grand Gulf (with attachment) |
| | 0051 | Hearsay | SSM0051191 | SSM0051192 | May 18, 2004 e-mail from B. Warren to C. Franklin and S. Martin re: Meeting w/Bill on Friday, 5-21 |
| | 0052 | Foundation, Authentication | SSM0035646 | SSM0035663 | Grand Gulf Nuclear Station (GGNS) ISFSI Haul Path Impact on Existing Plant Components |
| | 0053 | Hearsay | SSM0032024 | SSM0032072 | April 13, 2004 letter from R. Miranda to B. Warren re: Grand Gulf ISFSI Assessment (with attachment) |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0054 | Hearsay | SSM0052744 | SSM0052784 | Entergy Corporation Investment Proposal |
| | 0055 | Hearsay, Foundation, Authentication | SSM0034564 | SSM0034575 | August 4, 2004 presentation Re: Grand Gulf Nuclear Station Dry Cask Storage |
| | 0056 | Hearsay | SSM0053565 | SSM0053600 | September 29, 2004 Conversation Record re: GGNS Dry Fuel Storage (DFS) Project – Enercon Budgetary Cost Estimate (with attachment) |
| | 0057 | Relevance, Authentication, Foundation, Compound | SSM0051125 | SSM0051650 | Collection of e-mails (PARTIAL EXCERPT) |
| | 0058 | Hearsay, Relevance, Authentication | SSM0079039 | SSM0079039 | Grand Gulf meeting notes dated 11/02/05 |
| | 0059 | Authentication | SSM0038996 | SSM0038999 | Estimated Enercon ER Costs Spreadsheet |
| | 0060 | Incomplete, Authentication | N/A | | Grand Gulf safety analysis review |
| | 0061 | Hearsay | N/A | | Grand Gulf Nuclear Station, Aux Bldg Floor El 208’-10” Equipment Layout and Choreography for using Holtec’s Equipment |
| | 0062 | Incomplete, Authentication | N/A | | Limited Condition for Operation (LCO) Applicability |
| | 0063 | Authentication, Foundation | N/A | | ER-2003-00018-041, ISFSI – Auxiliary Building Door 1A319A Secondary Containment LCO |
| | 0064 | Authentication, Foundation | N/A | | Grand Gulf Nuclear Station, ER-GG-2003-0018-042-0 |
| | 0065 | No Objection | SSM0161121 | SSM0161126 | Contract Payment Request FAX Header – Vendor: Equipment Services L.L.C. |
| | 0066 | No Objection | SSM0096080 | SSM0096082 | Grand Gulf ISFSI Construction Estimate 2004 Dollars |
| | 0067 | No Objection | SSM0160716 | SSM0160716 | January 1, 2005 Contract Payment Request FAX Header – Vendor: Waste Management |
| | 0068 | No Objection | SSM0160720 | SSM0160721 | December 1, 2004 Contract Payment Request FAX Header –Vendor: Waste Management |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0069 | No Objection | SSM0160710 | SSM0160711 | Invoices from Comtronics Industrial Communication Systems |
| | 0070 | No Objection | SSM0160694 | SSM0160694 | July 13, 2005 Invoice from Richard St. Pé Corporation |
| | 0071 | Compound, Hearsay | N/A | | Pearl FAX Header – Vendor: Dell Marketing Corp (with attachment) |
| | 0072 | No Objection | SSM0161134 | SSM0161134 | February 1, 2005 Contract Payment Request FAX Header – Vendor: Barlow Construction |
| | 0073 | Authentication, Foundation | N/A | | Dry Fuel Storage Meeting, February 10th, 2000 |
| | 0074 | No Objection | SSM0077571 | SSM0077587 | Capital Project Approval Policy, Effective Date: May 31st, 2001 |
| | 0075 | No Objection | SSM0077667 | SSM0077833 | Document titled “Understanding Financial Allocations” |
| | 0076 | No Objection | N/A | | Entergy Corporation Benefits Budget Information 2005 |
| | 0077 | Authentication | N/A | | SMIP and EXIP Annual Incentive Awards Compendium, 2005 Program |
| | 0078 | Authentication, Foundation, Hearsay | N/A | | Payroll Loaders and Allocations – Learning Series - April 21st, 2005 |
| | 0079 | Authentication | N/A | | Spreadsheet re Entergy Corporation Retiree Benefits Budget 2004 to 2005 |
| | 0080 | Authentication | N/A | | Entergy Corporation, Benefits – Regulatory Allocation Rates Based on Payment – Excluding Capital Suspense |
| | 0081 | Authentication | N/A | | Entergy Corporation Benefits – RES 019 Allocation Rates – 2004 |
| | 0082 | Authentication, Hearsay | SSM0033122 | SSM0033122 | August 26, 2005 e-mail from B. Warren to B. Franklin re: 2006 Budget |
| | 0083 | Authentication, Foundation, | SSM0038557 | SSM0038558 | Snapshot of the accounting distribution part of |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | Hearsay | ** | ** | invoice for Stone & Webster |
| | 0084 | Authentication, Foundation, Hearsay | SSM0038553 | SSM0038554 | E-mail from R. Placer to C. Thompson with a snapshot of the payment accounting distribution section of the Passport system for invoice payment |
| | 0085 | Foundation, Hearsay | SSM0053961 | SSM0053971 | February 3, 2005 e-mail from J. Rockingham to F. Rives and T. Kilpatrick re: Copy of Invoice Documentation (PARTIAL EXCERPT) |
| | 0086 | Foundation, Hearsay | SSM0053961 | SSM0053987 | February 3, 2005 e-mail from J. Rockingham to F. Rives and T. Kilpatrick re: Copy of Invoice Documentation (PARTIAL EXCERPT) |
| | 0087 | Authentication, Foundation, Hearsay | SSM0045675 | SSM0045676 | September 27, 2005 e-mail from G. Brown to J. Rockingham, R. O'Neal, S. Lee, J. Rhodes, and M. Locke re: Accruals for September |
| | 0088 | Authentication, Foundation, Hearsay | SSM0039900 | SSM0039901 | August 17, 2005 e-mail from B. Warren to J. Rockingham re SOX Audit July 2005 |
| | 0089 | No Objection | SSM0045454 | SSM0045454 | June 23, 2005 e-mail from B. Warren to M. Locke, J. Wiltz and M. Hendrix re: New CWO #C6PPN32350 to track DFS Project Construction Costs Associated with PA Expansion Security/Electrical and the Storage Pad Temperature Monitoring System (TMS) |
| | 0090 | Hearsay, Relevance | SSM0039873 | SSM0039873 | August 15, 2005 e-mail from J. Rockingham to T. Kilpatrick Re: New Project Code N32350 |
| | 0091 | Authentication, Foundation, Hearsay | SSM0039892 | SSM0039893 | E-mail from B. Warren to J. Rockingham re: 2004 actual spent |
| | 0092 | Hearsay, Compound, Incorrectly Identified, Authentication, Foundation | SSM0054115 | SSM0054122 | February 18, 2005 e-mail from J. Rockingham to J. Bourgeois re: Copy of Payment Vouchers |
| | 0093 | Hearsay, Authentication | SSM0160941 | SSM0160955 | Invoices for rental of equipment from RSC, Rental Service Corp. (PARTIAL EXCERPT) |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0094 | Authentication, Foundation, Hearsay | SSM0039894 | SSM0039894 | E-mail from B. Warren to J. Rockingham |
| | 0095 | Authentication, Foundation, Hearsay | SSM0038786 | SSM0038788 | Entergy Corporation Journal Totals Report |
| | 0096 | Hearsay | SSM0030071 | SSM0030072 | November 5, 2002 Capital Project Summary, Financial Summary and Approvals |
| | 0097 | Hearsay | SSM0032920 | SSM0032920 | January 27, 2005 e-mail from W. Wilson re: schedulers time |
| | 0098 | No Objection | SSM0038823 | SSM0038823 | May 16, 2005 Entergy Operations, Inc., Grand Gulf Contract Employee Requisition |
| | 0099 | Authentication, Hearsay | SSM0330091 | SSM0330097 | August 26, 2005 Supervisor Responsibilities/Expectations |
| | 0100 | Hearsay, Relevance | SSM0051505 | SSM0051505 | April 14, 2005 e-mail from B. Warren to M. Hendrix, J. Waltz, and S. Corley re: Cask Construction Pad CWO N32271 |
| | 0101 | Authentication, Foundation, Hearsay | SSM0044685 | SSM0044686 | July 14, 2005 e-mail from B. Warren to E. Rogers re: DFS Supplements Level 1 |
| | 0102 | No Objection | SSM0032335 | SSM0032335 | May 29, 2005 Contract Payment Request FAX Header – Vendor: Wackenhut Corp. |
| | 0103 | Hearsay, Authentication | SSM0042027 | SSM0042039 | March 8, 2005 Entergy Transportation Vehicle/Equipment Request |
| | 0104 | Relevance, Authentication, Foundation | N/A | | Accounting document |
| | 0105 | Relevance, Authentication, Foundation | N/A | | Review for S&W Invoice GGS-2554A |
| | 0106 | No Objection | SSM0042124 | SSM0042125 | March 14, 2005 e-mail from A. Anderson to R. Placer re: Scaffold Purchase Distribution |
| | 0107 | No Objection | SSM0051781 | SSM0051782 | August 12, 2005 e-mail from B. Warren to E. Rogers re: GGNS DFS Project – 2004 |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Construction Activities |
| | 0108 | Hearsay | SSM0051120 | SSM0051121 | February 24, 2004 e-mail from B. Warren to S. Martin et al. re: CR-GGN-2003-3589 CA-19 (Communicate Results of Root Cause Report 2003-22 “Aux. Bldg. Railbay Exterior Door 1A319A” |
| | 0109 | Hearsay | SSM0051170 | SSM0051170 | April 21, 2004 e-mail from Scott Martin to B. Warren et al. re: Notes from 4/20 meeting on Dry Fuel Storage and Security Dry Fuel Storage |
| | 0110 | Hearsay, Relevance, Authentication | SSM0051241 | SSM0051241 | August 17, 2004 e-mail from B. Warren to E. Rogers re: GGNS DFS Project – 2004 Construction Activities |
| | 0111 | Hearsay, Authentication | SSM0051469 | SSM0051469 | February 22, 2005 e-mail from E. Rogers to B. Warren and S. Corley re: Construction Estimate for ISFSI Pad |
| | 0112 | Authentication, Foundation, Hearsay | N/A | | Pad Site Prep Design spreadsheet |
| | 0113 | Authentication, Foundation, Hearsay | N/A | | Aux Bldg RR Bay Design spreadsheet |
| | 0114 | Hearsay, Authentication | SSM0073274 | SSM0073275 | Organizational chart titled “Statusing of Fleet Projects” |
| | 0115 | No Objection | SSM0073272 | SSM0073272 | Organizational chart |
| | 0116 | Hearsay, Authentication | SSM0073273 | SSM0073273 | Organizational chart titled “Dry Fuel Storage EN-S” |
| | 0117 | Hearsay, Authentication | SSM0094299 | SSM0094299 | July 16, 1999 e-mail from F. Titus to C. Hutchinson et al. re: High Level Waste Project |
| | 0118 | Relevance | SSM0051233 | SSM0051234 | August 3, 2004 e-mail from B. Warren to W. Leonard re: GGNS Dry Fuel Storage Investment Proposal CCE Presentation |
| | 0119 | Hearsay | SSM0010907 | SSM0010907 | August 23, 1989 memo from C.R. Hutchinson to F. B. Rives re: Spent Fuel Storage Capacity, PMI: |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | 89/2586 |
| | 0120 | Hearsay, Authentication | SSM0092616 | SSM0092616 | April 23, 1990 memo from C.R. Hutchinson to F. B. Rives re: Spent Fuel Storage Capacity, PMI: 90/0068 |
| | 0121 | Authentication, Foundation, Hearsay | SSM0074188 | SSM0074223 | Meeting Organizer, Meeting Name: Holtec/US Tool & Die, Meeting Date: 11/25/02, Purpose: Discussion of Holtec/US Tool & Die performance issues (PARTIAL EXCERPT) |
| | 0122 | No Objection | SSM0046607 | SSM0046607 | GGNS Dry Fuel Storage Project Team and Support |
| | 0123 | Hearsay | SSM0078940 | SSM0078952 | July 18, 2005 e-mail from C. Franklin to E. Supko and J. Smith re Entergy Spent Fuel Discharges – w/ attachment |
| | 0124 | Hearsay | SSM0078953 | SSM0078964 | July 25, 2005 e-mail from E. Supko to C. Franklin re Entergy Spent Fuel Discharges – w/ attachment |
| | 0125 | Hearsay | SSM0078242 | SSM0078252 | November 11, 2005 e-mail from E. Supko to C. Franklin re Entergy Spent Fuel Discharges – w/ attachment |
| | 0126 | Hearsay, Authentication | SSM0092422 | SSM0092464 | January 31, 1991 memorandum from F. Rives re: Strategic and Tactical Plans for Nuclear Fuel Management – w/ attachment |
| | 0127 | Hearsay | SSM0030067 | SSM0030068 | July 3, 2002 e-mail from C. Franklin to V. Dunn et al. re: Dry Fuel Storage Accounting Guidance - w/ attachment |
| | 0128 | Hearsay | SAR0200001 | SAR0200006 | February 4, 2003 e-mail from L. A. Smith to C. Franklin re: ANO D&D Input Document with Revised DOE acceptance ramp rate: 02/04/2003 – w/ attachment |
| | 0129 | Authentication, Foundation | SSM0010591 | SSM0010593 | Commercial Used Fuel Storage and Discharge Survey (Data as of December 31, 2004) |
| | 0130 | Hearsay | SSM0070579 | SSM0070581 | August 3, 2001 e-mail from T. Hoffman to W. |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Brian re: Dry Fuel Storage Update – w/ attachment |
| | 0131 | Hearsay | SSM0032114 | SSM0032133 | Project Plan for Project No.: M01842 Site Capital Improvements for Dry Spent Fuel Storage Project No.: M06020 Corporate Fuel Capital for Dry Spent Fuel Storage |
| | 0132 | Hearsay, Authentication | SAR0091791 | SAR0091801 | EOI Spent Fuel Storage |
| | 0133 | Hearsay | SSM0070018 | SSM0070019 | Entergy Capital Project Summary Financial Summary and Approvals |
| | 0134 | Hearsay | SSM0074687 | SSM0074689 | December 3, 2002 Inter-Office Correspondence from G. Taylor to W. Leonard re: Transportable Spent Nuclear Fuel Project Approval Revision – w/ attachment |
| | 0135 | Hearsay, Authentication | SSM0010883 | SSM0010904 | January 16, 2004 Spent Fuel Pool Assessment, Grand Gulf Nuclear Station |
| | 0136 | Hearsay | SSM0052719 | SSM0052739 | May 13, 2004 Telephone or Verbal Conversation Record re: 4/02/04 Email Concerning Dry Fuel Storage (DFS) Budget. – w/ attachment |
| | 0137 | Hearsay | SSM0062574 | SSM0062600 | Dry Fuel Storage Strategic Project M01842, 8-10-04 |
| | 0138 | Hearsay | SSM0092376 | SSM0092421 | February 7, 1992 Inter-Office Correspondence from F. Rives to C. B. Franklin et al. re: Draft Revision to the Strategic and Tactical Plans for Nuclear Fuel Management |
| | 0139 | Hearsay | SSM0052372 | SSM0052372 | March 27, 2000 e-mail from S. Warbington to C. Cauthen re: GGNSDFS cash flow |
| | 0140 | Hearsay | N/A | | May 10, 2000 PowerPoint presentation to ENC titled “Dry Fuel Storage” |
| | 0141 | Hearsay | N/A | | Entergy Capital and O&M Project Summary Financial Summary and Approvals |
| | 0142 | Hearsay | SSM0094701 | SSM0094705 | August 10, 2000 memorandum to J. Yelverton et |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | al. re: Responses to Questions from August 4, 2000 EOI Executive Briefing |
| | 0143 | Duplicate of 0134 | SSM0071814 | SSM0073415 | December 3, 2002 Entergy Inter-Office Correspondence from G. Taylor to W. Leonard re: Transportable Spent Nuclear Fuel Project Approval Revision |
| | 0144 | Hearsay | SSM0073756 | SSM0073758 | Board Approved Investing Status Report (Report IA4) |
| | 0145 | Hearsay | SSM0040816 | SSM0040817 | May 13, 2004 Finance Committee Meeting Report, Board Approved Investing Status Report (Report IA4) |
| | 0146 | Hearsay | SSM0051221 | SSM0051225 | July 30, 2004 e-mail from B. Warren to G. Williams et al. re: RCRC Meeting Additional Materials, August 3rd |
| | 0147 | Hearsay | SSM0032928 | SSM0032930 | Project Summary Report for the Dry Fuel Storage Project at Grand Gulf |
| | 0148 | Hearsay | SSM0038250 | SSM0038284 | Grand Gulf Nuclear Station Engineering Report for Assessment of Long-Term Spent Fuel Storage Options |
| | 0149 | Hearsay | SSM0031847 | SSM0031884 | April 13, 2004 letter from R. Miranda to B. Warren re: Grand Gulf ISFSI Assessment (Attachment – Engineering Reports) |
| | 0150 | Hearsay | SSM0031684 | SSM0031686 | Capital Council Project Report |
| | 0151 | Authentication | SSM0051118 | SSM0051514 | E-mail string on dry fuel storage containers (PARTIAL EXCERPT) |
| | 0152 | Hearsay | SSM0010917 | SSM0010918 | October 29, 1996 e-mail from K. Walker to W. Eaton et al. re Spent Fuel Storage Status |
| | 0153 | Hearsay, May Not Have Been Produced on Disc | N/A | | August 6, 1999 letter from A. Schneider to G. Broadbent re: Spent Fuel Storage Evaluation Report ESR 98-334, Request 1 – w/ attachment |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0154 | Hearsay, Authentication | SSM0040075 | SSM0040080 | February 23, 2005 e-mail from C. Franklin to K. Walker re Dry Fuel Storage |
| | 0155 | Hearsay | SSM0042657 | SSM0042658 | Excerpt of e-mail string including July 19, 2005 e-mail from J. Maher to W. Wilson re Budget Items |
| | 0156 | Authentication | SSM0077042 | SSM0077042 | November 30, 2005 GGNS outage table |
| | 0157 | Authentication | SSM0077214 | SSM0077214 | November 30, 2005 GGNS outage table |
| | 0158 | Hearsay, Authentication | SSM0040081 | SSM0040081 | Correspondence to All re fuel sipping |
| | 0159 | Hearsay | SSM0012279 | SSM0012281 | July 6, 1999 memo from F. Smith to K. Walker re GGNS Spent Fuel Pool Operability Limits |
| | 0160 | Hearsay | SSM0012291 | SSM0012295 | March 1, 2000 memo from F. Smith to K. Walker re GGNS Spent Fuel Pool Criticality Evaluation |
| | 0161 | Hearsay | SSM0012643 | SSM0012643 | E-mail from Kenneth Walker sent May 4, 2001 to Frank B. Rives Re: Boraflex |
| | 0162 | No Objection | SSM0011123 | SSM0011135 | Entergy Operations, Inc. Short Form Contract No. NHSM1111 |
| | 0163 | No Objection | N/A | | Printout of tab labeled M01842 from file SFL-ISFS-12225.xls |
| | 0164 | Incomplete | SSM0027389 | SSM0027396 | Dry Fuel Storage Project Action Plan |
| | 0165 | Relevance, Illegible, Hearsay | SSM0010937 | SSM0010937 | November 2, 2005 e-mail from F. Rives to K. Sullivan re GGNS Spent Fuel Capacity |
| | 0166 | Hearsay | SSM0010882 | SSM0010904 | January 19, 2004 e-mail from K. Walker to W. Eaton et al. re: Spent Fuel Pool Assessment – w/ attachment |
| | 0167 | Hearsay | SSM0051213 | SSM0051214 | E-mail string including June 21, 2004 e-mail from K. Walker to S. Corley re Spent Fuel Cell Availability |
| | 0168 | Hearsay | SSM0052374 | SSM0052394 | November 14, 2005 e-mail from F. Rives to K. Sullivan re GGNS Dry Fuel Storage Project Plan |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Draft |
| | 0169 | No Objection | SSM0010875 | SSM0010875 | May 10, 2001 memo from K. Walker to F. Rives re RF11 Spent Fuel Storage Capacity |
| | 0170 | No Objection | SSM0010919 | SSM0010919 | October 8, 2002 memo from K. Walker to F. Rives re RF12 Spent Fuel Storage Capacity |
| | 0171 | No Objection | SSM0010550 | SSM0010551 | July 8, 2004 memo from K. Walker to F. Rives re Revised RF13 Spent Fuel Storage Capacity |
| | 0172 | No Objection | SSM0010552 | SSM0010553 | November 7, 2005 memo from K. Walker to F. Rives re Revised RF14 Spent Fuel Storage Capacity |
| | 0173 | Hearsay, Improper Exhibit, Authentication | N/A | | SERI Deposition Letter Question 2(b), Explanation of Charges to Specific Resource Codes |
| | 0174 | Hearsay, Improper Exhibit, Authentication | N/A | | SERI Deposition Letter Question 2(c), Explanation of Activity Codes |
| | 0175 | Hearsay, Improper Exhibit, Authentication | N/A | | SERI Deposition Letter Question 2(e), Scope Statements for SERI Capital Suspense Projects |
| | 0176 | No Objection | N/A | | SERI 2005 capital suspense pool basis with original resource final worksheet |
| | 0177 | No Objection | N/A | | SERI 2005 capital suspense pool basis with original resource final – 2005 SERI CS Pool Details worksheet |
| | 0178 | No Objection | N/A | | SERI 2005 capital suspense pool basis with original resource worksheet |
| | 0179 | No Objection | N/A | | SERI 2005 capital suspense pool basis and 2005 capital base eligible for capital suspense worksheet |
| | 0180 | Hearsay, Authentication | N/A | | “SERI capital eligible for CS – capital suspense – allocation 1998 through 2004, eligible capital for 1998 worksheet |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0181 | No Objection | N/A | | SERI charges to capital suspense 1998 to 2004 worksheet |
| | 0182 | No Objection | N/A | | Summarized SERI charges to capital suspense 1998 to 2004 worksheet |
| | 0183 | Hearsay, Authentication | N/A | | October 10, 2000 table of 2000 Overhead Rates prepared by D. Haslauer |
| | 0184 | Relevance, Hearsay, Improper Exhibit | N/A | | April 6, 2006 letter from S. Snyder to J. Smith re follow-up questions to GGNS visit |
| | 0185 | Improper Exhibit, Relevance | N/A | | Notice of Deposition |
| | 0186 | Hearsay, Authentication, Incomplete | SSM0160637 | SSM0160644 | Document titled “Code Block Search” |
| | 0187 | Hearsay | SSM0071812 | SSM0071815 | Entergy Capital Project Summary, Financial Summary and Approvals – w/ attachment |
| | 0188 | No Objection | COF0281607 | COF0281668 | Standard Contract between SFI and DOE executed on June 30, 1983 |
| | 0189 | No Objection | ARC0010302 | ARC0010315 | March 4, 1983 letter from L.F. Dale to R. Morgan re GGNS comments on Standard Contract |
| | 0190 | No Objection | ARC0010624 | ARC0010631 | March 7, 1983 letter from F. Killar to R. Morgan re Middle South Services, Inc. comments on Standard Contract |
| | 0191 | No Objection, Duplicate of PX236 | ARC0010325 | ARC0010412 | March 7, 1983 letter from EEI to R. Morgan re comments on Standard Contract |
| | 0192 | No Objection | YMP-001-1497 | YMP-001-1498 | July 9, 1984 letter from F. Killar (by F. Rives) to C. Head re April 1984 Draft Mission Plan |
| | 0193 | No Objection | YMP-001-1435 | YMP-001-1475 | July 9, 1984 letter from EEI to C. Head re April 1984 Draft Mission Plan |
| | 0194 | No Objection | SMUD-0014889 | SMUD-0014914 | March 18, 1985 EEI Draft Memorandum in support of petition for rulemaking re Standard Contract |
| | 0195 | No Objection | CTR-006-0247 | CTR-006-0260 | April 28, 1987 letter from UNWMG to Christopher |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Jedrey re Standard Contract |
| | 0196 | No Objection | VYNPC DOJ 1ST RFP 8-706 | VYNPC DOJ 1ST RFP 8-712 | August 3, 1988 memo from F. Rives to W. Cavanaugh, T. Campbell, J .Dewease, and O. Kingsley re DOE Waste Management System ACR |
| | 0197 | No Objection | SSM0076677 | SSM0076712 | May 15, 1991 letter from C. Rueter to J. Lee attaching draft APR |
| | 0198 | Authentication, Relevance | COF0160872 | COF0160873 | 1991 letter from M. Detmer to F. Rives re 1991 APR |
| | 0199 | No Objection | HQR-001-2357 | HQR-001-2419 | December 1991 ACR |
| | 0200 | No Objection | SSM0076628 | SSM0076637 | Letter from M. Detmer to F. Rives re DCS process |
| | 0201 | No Objection | SSM0076761 | SSM0076769 | June 1993 letter from B. Tomasoni to G. Morgan re 1992 APR/ACR and DCS process |
| | 0202 | No Objection | SSM0076660 | SSM0076660 | November 7, 1994 memo from D. Williams to F. Rives re DOE Fuel Delivery Commitment Schedules with attached DCS form (not Bates-numbered) |
| | 0203 | No Objection | SSM0076714 | SSM0076714 | May 5, 1995 letter from B. Tomasoni to F. Rives attaching 1995 APR/ACR (not Bates-numbered) |
| | 0204 | No Objection | SAR0540041 | SAR0540042 | December 28, 1995 letter from F. Rives to M. Detmer attaching DCS form for ANO |
| | 0205 | No Objection | COF-007-0763 | COF-007-0764 | March 5, 1996 letter from B. Tomasoni to F. Rives re DCS approval |
| | 0206 | No Objection | SSM0076919 | SSM0076919 | “Spent Fuel Disposal Status” summary provided to J. Dewease on March 10, 1992 |
| | 0207 | No Objection | SSM0076905 | SSM0076918 | “DOE High Level Waste Program” slideshow |
| | 0208 | Hearsay | SSM0093828 | SSM0093831 | May 20, 1993 e-mail from D. Williams to F. Rives attaching issue paper on Entergy SNF storage |
| | 0209 | Authentication, Foundation, | SSM0076887 | SSM0076890 | August 12, 1994 Entergy memo on “High-Level |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | Hearsay, | ** | ** | Nuclear Waste Management" |
| | 0210 | Authentication, Foundation, Hearsay, | SSM0076879 | SSM0076882 | April 25, 1996 Entergy memo on "High-Level Nuclear Waste Management" |
| | 0211 | Hearsay | SSM0092798 | SSM0092807 | July 14, 1988 memo from F. Rives to W. Cavanaugh re Strategic and Tactical Plans for Nuclear Fuel Management |
| | 0212 | No Objection | SSM0093354 | SSM0093359 | September 7, 1988 letter from T. Reaves to F. Rives re GGNS spent fuel pool storage |
| | 0213 | Hearsay | SSM0091995 | SSM0091995 | October 7, 1988 letter from T. Reaves to C. Tyrone re DOE dry cask storage study |
| | 0214 | Hearsay | SSM0093053 | SSM0093094 | September 14, 1993 memo from F. Rives re Tactical Plan for Nuclear Fuel Management |
| | 0215 | Authentication, Hearsay | SSM0093888 | SSM0093894 | August 8, 2000 memo from J. McGaha to F. Rives re Spent Fuel Storage |
| | 0216 | Authentication, Hearsay | VYNPC DOJ 1ST RFP 8-71 | VYNPC DOJ 1ST RFP 8-73 | April 2005 memo titled "Expected Requirements to Ship Spent Fuel from Entergy Nuclear Sites in 1998" |
| | 0217 | No Objection | SSM0010066 | SSM0010095 | March 22, 2004 letter from D. Zabransky to F. Rives re FICA process data request |
| | 0218 | Hearsay | SSM0051374 | SSM0051374 | December 7, 2004 e-mail to S. Corley re HFTS Insert Rack |
| | 0219 | Hearsay | SSM0076930 | SSM0076938 | June 7, 1993 memo from J. Dewease re High Level Radioactive Waste Disposal |
| | 0220 | No Objection | SSM0160083 | SSM0160085 | March 22, 1983 System Fuels, Inc. board of directors meeting minutes |
| | 0221 | No Objection | SSM0160088 | SSM0160091 | May 24, 1983 System Fuels, Inc. board of directors meeting minutes |
| | 0222 | Hearsay | SSM0500204 | SSM0500212 | March 21, 1990 Entergy Services Nuclear Management Committee meeting minutes |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0223 | Hearsay | PST0030363 | PST0030367 | January 10, 1991 letter from C. Turk to B. Farrell re Proposed "Canister/Container Design Specifications and Loading Procedures" |
| | 0224 | Authentication, Hearsay | SSM0093191 | SSM0093192 | April 4, 1991 memo from F. Rives to G. Muench re Response to Employee Question on Spent Fuel Storage |
| | 0225 | Hearsay | SSM0051313 | SSM0051314 | October 2004 e-mail string re dry fuel storage |
| | 0226 | Hearsay | SSM0093238 | SSM0093342 | October 15, 2003 memo from B. Franklin to F. Rives re Entergy Nuclear Spent Fuel Management Plan |
| | 0227 | Hearsay | SAR0559798 | SAR0559818 | August 15, 2003 rebuttal testimony of F. Rives before Arkansas Public Service Commission |
| | 0228 | No Objection | SSM0161017 | SSM0161018 | Rexel Southern contract payment request |
| | 0229 | No Objection | SSM0037589 | SSM0037596 | Purchase order for Brand Scaffold Builders |
| | 0230 | Hearsay | N/A | | November 18, 2005 Kenrich damages report for Grand Gulf |
| | 0231 | Hearsay, Relevance | SSM0078972 | SSM0078975 | October 2003 Tucker Alan retention letters for Entergy |
| | 0232 | Hearsay, Relevance | SSM0088328 | SSM0088429 | 2005 Kenrich invoices for Entergy |
| | 0233 | | N/A | | [Exhibit Removed] |
| | 0234 | Hearsay | N/A | | November 18, 2005 Supko Report on overall acceptance rate in Grand Gulf |
| | 0235 | Hearsay | N/A | | November 18, 2005 Supko Report on acceptance rights for Grand Gulf |
| | 0236 | No Objection, Duplicate of PX191 | ADM002.0270 | ADM002.0357 | March 7, 1983 letter from EEI to Robert Morgan |
| | 0237 | No Objection | TV 1467 | TV 1475 | TVA Requisition for Contract with DOE required by NWPA |
| | 0238 | No Objection | SERI DOE 1ST | SERI DOE 1ST | April 26, 1985 letter from Con Edison to |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | RFP 39 SUPPL 5-1 | RFP 39 SUPPL 5-2 | Christopher Jedrey |
| | 0239 | No Objection | SERI DOE 1ST RFP 39 SUPPL 5-3 | SERI DOE 1ST RFP 39 SUPPL 5-4 | July 8, 1985 letter from Roger W. Gale to Henri M. Gueron |
| | 0240 | No Objection | CTR-006-0247 | CTR-006-0260 | April 28, 1987 letter from UNWMG to Christopher Jedrey |
| | 0241 | No Objection | ERINSP-02787 | ERINSP-02798 | October 13, 1992 letter from Eileen Supko to Michael Alissi |
| | 0242 | | N/A | | [Exhibit Removed] |
| | 0243 | Hearsay | IMP0200001 | IMP0200034 | April 2000 Utility At-Reactor Spent Fuel Storage Costs For the Private Fuel Storage Facility Cost-Benefit Analysis, Revision 2 |
| | 0244 | No Objection | SXM0180001 | SXM0180051 | June 2, 2006 Brewer Report in SFI-Grand Gulf |
| | 0245 | Hearsay, Relevance | SXM0280001 | SXM0280008 | Contract between Department of Justice and ABZ for expert services |
| | 0246 | Hearsay, Relevance | PXE0050001 | PXE0050036 | Brewer Report in PG&E (excerpt) |
| | 0247 | Incomplete | SSM0010059 | | “Cask Handling & Shipping” excerpt |
| | 0248 | No Objection | N/A | | Department of Energy letter to Frank Rives |
| | 0249 | Incorrectly Identified, Incomplete | N/A | | Updated final safety analysis report for Grand Gulf |
| | 0250 | No Objection | SFI/SERI DOE 1ST RFP-13-420 | SFI/SERI DOE 1ST RFP-13-438 | September 9, 1996 letter from J. Lee with RW-859 form (excerpt) |
| | 0251 | Hearsay, Relevance, Incomplete | N/A | | Maine Yankee Decommissioning Experience Report |
| | 0252 | No Objection | SXM0200001 | SXM0200073 | June 2, 2006 Hartman Report in SFI-Grand Gulf |
| | 0253 | Incomplete | HQR-029-0676 | HQR-029-0685 | March 1995 APR/ACR excerpt |
| | 0254 | No Objection | HQR-001-2705 | HQR-001-2792 | 1987 Annual Capacity Report (DOE/RW-0146) |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0255 | Hearsay | EDB-001-0468 | EDB-001-0487 | Draft 1989 Annual Capacity Report |
| | 0257 | No Objection | HQR-001-2487 | HQR-001-2609 | 1990 Annual Capacity Report (DOE/RW-0294P) |
| | 0258 | No Objection | HQR-001-2357 | HQR-001-2419 | 1991 Annual Capacity Report (DOE/RW-0331P) |
| | 0259 | No Objection | CTR-003-0558 | CTR-003-0602 | 1992 Annual Capacity Report |
| | 0260 | Authentication, Hearsay | EDB-001-0136 | EDB-001-0150 | Draft 1994 Acceptance Priority Ranking and Annual Capacity Report |
| | 0261 | Hearsay | PNL-020-1491 | PNL-020-1657 | Final Draft – "Preliminary Analysis of the Total System Life Cycle Cost of the Commercial High-Level Radioactive Waste Disposal Program" by Roy F. Weston, Inc. |
| | 0262 | Relevance | PNL-107-1706 | PNL-107-1900 | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program (DOE/RW-0236) |
| | 0263 | Relevance | PNL-107-1603 | PNL-107-1705 | Preliminary Estimates of the Total-System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total-System Life Cycle Cost for the Civilian Radioactive Waste Management Program (DOE/RW-0295P) |
| | 0264 | Relevance | HQR-025-5075 | HQR-025-5139 | Analysis of the Total System Life Cycle Cost of the Civilian Radioactive Waste Management Program (DOE/RW-0479) |
| | 0265 | Relevance | HQR-036-0006 | HQR-036-0086 | Analysis of the Total System Life Cycle Cost of the Civilian radioactive Waste Management Program – December 1998 (DOE/RW-0510) |
| | 0266 | Relevance, Hearsay | CTR-158-2614 | CTR-158-2628 | Total System Life Cycle Cost for Site Recommendation Letter Report |
| | 0267 | Relevance | PNL-020-2513 | PNL-020-2569 | Report on Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-Level Radioactive Waste (DOE/S-0020/1) |
| | 0268 | Relevance | PNL-021-0233 | PNL-021-0268 | FY 1984 Program Guidance for Nuclear Waste |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Fund (NWF) Evaluations with J. White cover letter |
| | 0269 | Relevance, Authentication | PNL-021-1190 | PNL-021-1198 | Nuclear Waste Fund Fee Adequacy: An Assessment. Second Annual Report (Second Report of Series) |
| | 0270 | Relevance | HQR-042-1222 | HQR-042-1234 | Nuclear Waste Fund Fee Adequacy: An Assessment (DOE/RW-0020) (Third Report of Series) |
| | 0271 | Relevance | HQR-042-1235 | HQR-042-1251 | Nuclear Waste Fund Fee Adequacy: An Assessment (DOE/RW-0020) |
| | 0272 | Relevance, Hearsay | PNL-107-2117 | PNL-107-2223 | 1986 Annual Review of the Adequacy of the 1.0 mill per kWh Waste Disposal Fee |
| | 0273 | Relevance, Hearsay | IDF-002-2292 | IDF-002-2317 | Nuclear Waste Fund Fee Adequacy: An Assessment (DOE/RW-0291P) |
| | 0274 | Relevance | N/A | | Nuclear Waste Fund Fee Adequacy: An Assessment (DOE/RW-0534) |
| | 0275 | Relevance | SN045167[D] | SN0454285 | Draft – Civilian Radioactive Waste Management Program Mission Plan, Volume 1. Overview and Current Program Plans |
| | 0276 | Relevance | N/A | | Mission Plan from the Civilian Radioactive Waste Management Program. Volumes I and II of II Volumes. Overview and Current Program Plans – April 1984 (DOE/RW-0005 DRAFT Reprinted July 1984) |
| | 0277 | No Objection | HQR-003-1088 | HQR-003-1620 | Mission Plan for the Civilian Radioactive Waste Management Program – Volume 1 – Parts I & II (DOE/RW-0005) |
| | 0278 | No Objection | Y-PA-142069 | Y-PA-142138 | Draft Mission Plan Amendment with Comments on the Draft Amendment and Responses to the Comments (DOE/RW-0128) |
| | 0279 | Relevance | N/A | | Draft 1988 Mission Plan Amendment (DOE/RW-0187) |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0280 | Relevance | SN174276 | SN174362 | Civilian Radioactive Waste Management Program Plan – Volume 1 – Program Overview |
| | 0281 | No Objection | EDB-003-0855 | EDB-003-0856 | Memorandum from R. Morgan to NWPA Project Office Personnel re: Implementation of Nuclear Waste Policy Act of 1982 |
| | 0282 | No Objection | YDK023709 | YDK023716 | Letter from J. Kearney to R. Morgan re: standard contract for disposal of spent nuclear fuel and/or high level radioactive waste |
| | 0283 | No Objection | ZAB-001-1462 | | Letter from R. Morgan to J. Kearney re: comments on standard contract |
| | 0284 | Relevance, Foundation | PNL-173-1282 | PNL-173-1288 | Memorandum from R. Williamson to R. Morgan et al. re: Mission Plan Strategy Overview |
| | 0285 | No Objection | SN045165 [D] | SN045166 | Letter from R. Morgan to R. Stanford enclosing First Volume of Mission Plan |
| | 0286 | No Objection | SN069588 [D] | SN070015 | Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting: December 12-15, 1983 Program Overview [CONF-831217] |
| | 0287 | Relevance | N/A | | Letter from T. Garrish to the Honorable J. Bennett Johnston re: answers to questions regarding implementation of NWPA |
| | 0288 | Relevance, Hearsay | N/A | | General Accounting Office, Nuclear Waste: Operation of Monitored Retrievable Storage Facility is Unlikely by 1998 (GAO/RCED-91-194) |
| | 0289 | Hearsay, Authentication | HQR-003-0314 | HQR-003-0315 | ACR Issues Status Report |
| | 0290 | No Objection | N/A | | Notice of Inquiry on Waste Acceptance Issues (59 Fed. Reg. 27007) |
| | 0291 | Relevance | HQR-057-1493 | HQR-057-1524 | Memorandum from R. Milner re TSLCC Assumptions package Attached: 1995 TSLCC Assumptions Package |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0292 | No Objection | N/A | | Civilian Radioactive Waste Management System, Waste Acceptance Requirements Document, Revision 1 DCN01, May 1995 (DOE/RW-0351) |
| | 0293 | No Objection | N/A | | Civilian Radioactive Waste Management System, Waste Acceptance Requirements Document, Revision 4 (DOE/RW-0351) |
| | 0294 | Relevance | Y-PA-100827 | Y-PA-100842 | Spent Fuel Storage Requirements – The Need for Away-From-Reactor Storage (DOE/NE-0002) |
| | 0295 | Relevance | PNL-168-4293 | PNL-168-4348 | Spent Fuel Storage Requirements – An Update of DOE/NE-0002 (DOE/SR-0007) |
| | 0296 | Relevance | PNL-102-0359 | PNL-102-0377 | DOE memo from R. Milner to L. Barrett re: Proposed Assumptions and Close List for 1988 TSLCC |
| | 0297 | Improper Exhibit | N/A | | Public Law 97-425, Nuclear Waste Policy Act of 1983, January 7, 1983 |
| | 0298 | Improper Exhibit | N/A | | Public Law 100-203, Title V, Nuclear Waste Policy Amendments Act of 1987, December 22, 1987 |
| | 0299 | Relevance | N/A | | Report on Financing the Disposal of Commercial Spent Nuclear Fuel and Processed High-Level Radioactive Waste, DOE/S-0020/1, July 1983 |
| | 0300 | Hearsay, Relevance | N/A | | January 24, 1984 memo from J.F. Fletcher to R. J. Hall, Memo, Revised Waste Acceptance Schedule from Draft Mission Plan, Battelle Pacific Northwest Laboratories |
| | 0301 | Relevance | N/A | | Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program, DOE/RW-0024, April 1985 |
| | 0302 | Relevance | N/A | | Analysis of Total System Life Cycle Cost of the Commercial High-Level Radioactive Waste Disposal Program, April 1986, DOE/RW-0047 |
| | 0303 | No Objection | N/A | | Draft Mission Plan Amendment, DOE/RW-0128 |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Draft, January 1987 |
| | 0304 | No Objection | N/A | | Mission Plan Amendment, DOE/RW-0128, June 1987 |
| | 0305 | Relevance, Hearsay | N/A | | Pacific Northwest Laboratory, R. L. Engel, 1987 Annual Review of the Adequacy of the 1.0 mill per kWh Waste Disposal Fee, Prepared for the U.S. Department of Energy under Contract DE-AC06-76RLO 1830, PNL-6288, July 1987 |
| | 0306 | | N/A | | [Exhibit Removed] |
| | 0307 | No Objection | N/A | | Draft 1988 Mission Plan Amendment, DOE/RW-0187, June 1988 |
| | 0308 | No Objection | N/A | | Annual Capacity Report, DOE/RW-0191, 1988 |
| | 0309 | Relevance | N/A | | Final Version Dry Cask Storage Study, DOE/RW-0220, February 1989 |
| | 0310 | No Objection | N/A | | Annual Capacity Report, DOW/RW-0331P, December 1991 |
| | 0311 | Foundation, Hearsay | N/A | | Mission Plan Amendment for the Civilian Radioactive Waste Management Program, RW-1 Review Draft, February 24, 1992, MOL.19960711.0377 |
| | 0312 | Removed By Plaintiff | N/A | | Annual Capacity Report, DOW/RW-0412, March 1992 |
| | 0313 | Foundation, Hearsay, Relevance | N/A | | Civilian Radioactive Waste Management System Throughput Rate Analysis, August 17, 1993, prepared by Systems Analysis for DOE, HQO.19961022.0005 |
| | 0314 | No Objection | N/A | | Acceptance Priority Ranking and Annual Capacity Report, DOW/RW-0457, March 1995 |
| | 0315 | Relevance | N/A | | Acquisition of Waste Acceptance and Transportation Services for the Office of Civilian |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Radioactive Waste Management, Draft RFP Number DE-RP01-98RW00320, September 1998 |
| | 0316 | | N/A | | [Exhibit Removed] |
| | 0317 | Foundation, Hearsay, Relevance | N/A | | 1999 Design Basis Waste Input Report for Commercial Spent Nuclear Fuel, December 1999, prepared for DOE by TRW Environmental Safety Systems, Inc. |
| | 0318 | Relevance | N/A | | DOE, RW-859 Data, December 31, 1998 |
| | 0319 | Relevance | N/A | | DOE, RW-859 Data, December 31, 2002 |
| | 0320 | Relevance | N/A | | NRC Information Digest, 2002 Edition, NUREG-1350, Volume 14, June 2002 |
| | 0321 | Relevance | N/A | | NRC Information Digest, 2004-2005 Edition, NUREG-1350, Volume 16, February 2005 |
| | 0322 | Authentication | N/A | | U.S. Nuclear Power Plant Capacity Factors through 2003 |
| | 0323 | Not A Proper Exhibit, Incorrectly Identified, Relevance | N/A | | U.S. Nuclear Power Plant Power Uprates through 2004 |
| | 0324 | Relevance | N/A | | Viability Assessment of a Repository at Yucca Mountain, Preliminary Design Concept for the Repository and Waste Package, DOE/RW-0508, Volume 2, December 1998 |
| | 0325 | | N/A | | [Exhibit Removed] |
| | 0326 | Hearsay, Relevance, Foundation | N/A | | Operational Waste Stream Assumption for TSLCC Estimates, September 2000, prepared for DOE by TRW |
| | 0327 | No Objection | N/A | | Waste Acceptance System Requirements Document, Revision 4, DOE/RW-0351, January 2002 |
| | 0328 | | N/A | | [Exhibit Removed] |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0329 | | N/A | | [Exhibit Removed] |
| | 0330 | Foundation, Hearsay, Relevance | N/A | | Bechtel SAIC Company, LLC, Calculation Method for the Projection of Future Spent Nuclear Fuel Discharges, TDR-WAT-NU-000002 Rev 1, February 2002 |
| | 0331 | No Objection | N/A | | B. McLeod and T. Pollog, Methodology for the Projection of Spent Nuclear Fuel Discharges |
| | 0332 | | N/A | | [Exhibit Removed] |
| | 0333 | Relevance | N/A | | December 1, 2004 letter from D. Zabransky to F. Rives re DCS process |
| | 0334 | Relevance | N/A | | July 2004 instructions for completing DCS form |
| | 0335 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Lake Barrett deposition transcripts: April 22, 2002; April 23, 2002, April 26, 2002, May 8, 2002, May 10, 2002, May 14, 2002. |
| | 0336 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Alan Brownstein deposition transcripts: April 9, 2002; April 10, 2002; April 11, 2002; May 23, 2002; June 14, 2002. |
| | 0337 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Michael Lawrence deposition transcripts: May 20, 2002; May 21, 2002. |
| | 0338 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Ronald Milner deposition transcripts: May 1, 2002, May 2, 2002; May 3, 2002; May 7, 2002. |
| | 0339 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Robert Morgan deposition transcripts: March 21, 2002; March 22, 2002; June 25, 2002. |
| | 0340 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Thomas Pollog deposition transcripts: February 19, 2002; April 11, 2002; April 12, 2002; May 14, 2002; May 15, 2002; May 16, 2002; May 22, 2002; December 17, 2003; February 24, 2004; February 25, 2005. |
| | 0341 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | David Zabransky deposition transcripts: February 10, 1999; April 17, 2002; April 18, 2002; April 19, |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | 2002; April 26, 2002; June 5, 2002; June 6, 2002; January 28, 2004; January 29, 2004; February 26, 2004; February 27, 2004; May 4, 2004; April 12, 2005; |
| | 0342 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Christopher Kouts deposition transcripts: June 4, 1999; January 30, 2004; February 19, 2004; April 11, 2005. |
| | 0343 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Trial transcript, Indiana Michigan Power Co. v. United States, No. 98-486C (Hodges, J.) |
| | 0344 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Trial transcript, Yankee Atomic Electric Company et al. v. United States, No. 98-126C et al. (Merow, J.) |
| | 0345 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Trial transcript, Sacramento Municipal Utility District v. United States, No. 98-488C (Braden, J.) |
| | 0346 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Trial transcript, Tennessee Valley Authority v. United States, No. 01-249C (Lettow, J.) |
| | 0347 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Trial transcript, Southern Nuclear Operating Company et al. v. United States, No. 98-614C (Merow, J.) |
| | 0348 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Trial transcript, Pacific Gas and Electric Company v. United States, No. 04-0074C (Hewitt, J.) |
| | 0349 | | N/A | | [Exhibit Removed] |
| | 0350 | | N/A | | [Exhibit Removed] |
| | 0351 | | N/A | | [Exhibit Removed] |
| | 0352 | Hearsay, Relevance, Foundation, Authentication | N/A | | M.R. Shay, “How Much Fuel Should D.O.E. Commit To Accept,” November 19, 1984, MOV.19990831.0021 |
| | 0353 | Authentication, Hearsay, Relevance | N/A | | August 7, 1984 Informal Note from K. Klein to J. McElvey, R. Bauer, R. Gale, and W. Bennett re Waste Acceptance Schedule |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0354 | Incomplete, Hearsay, Relevance, Foundation, Authentication | N/A | | L.L. Clark and S.M. Short, Preferred Repository Receipt Rates Based on Waste Management System Costs, Risk and Logistics Impacts, December 1986, prepared for DOE by Pacific Northwest Laboratory |
| | 0355 | Incomplete, Hearsay, Relevance, Foundation | N/A | | Lawrence Livermore National Laboratory, Spent Fuel Receipt Scenarios Study, Yucca Mountain Project, July 1990, MOL.19980623.0931 |
| | 0356 | Hearsay, Relevance, Foundation | N/A | | TRW Environmental Safety Systems, Inc., Throughput Rate Study, March 25, 1993, MOV.19960624.0047 |
| | 0357 | Hearsay, Relevance, Foundation | 20035 4222 | 20035 4231 | Fluor Daniel, Inc., Throughput Rate Study, MOL.19990326.0004 |
| | 0358 | Hearsay, Relevance, Foundation | ERINSP-02148 | ERINSP-02159 | April 19, 1990 Memo from R. Stein to T. Isaacs re Review of Predecisional Draft, Nuclear Waste Negotiator (NWN) Support Information Book |
| | 0359 | Foundation, Authentication | ERINSP-02126 | ERINSP-02147 | Jeff Williams, MRS Systems Studies, Summary Report and Additional Analyses, INMM Spent Fuel Seminar VII, January 1990 |
| | 0360 | | N/A | | [Exhibit Removed] |
| | 0361 | | N/A | | [Exhibit Removed] |
| | 0362 | | N/A | | [Exhibit Removed] |
| | 0363 | | N/A | | [Exhibit Removed] |
| | 0364 | | N/A | | [Exhibit Removed] |
| | 0365 | | N/A | | [Exhibit Removed] |
| | 0366 | | N/A | | [Exhibit Removed] |
| | 0367 | | N/A | | [Exhibit Removed] |
| | 0368 | | N/A | | [Exhibit Removed] |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | 0369 | | N/A | | [Exhibit Removed] |
| | 0370 | | N/A | | [Exhibit Removed] |
| | 0371 | | N/A | | [Exhibit Removed] |
| | 0372 | | N/A | | [Exhibit Removed] |
| | 0373 | | N/A | | [Exhibit Removed] |
| | 0374 | | N/A | | [Exhibit Removed] |
| | 0375 | | N/A | | [Exhibit Removed] |
| | 0376 | | N/A | | [Exhibit Removed] |
| | 0377 | Relevance, Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Rich Sieracki deposition transcript: July 20, 2006 |
| | 0378 | | N/A | | [Exhibit Removed] |
| | 0379 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Raymond Hartman deposition transcript: July 25, 2006 |
| | 0380 | Hearsay, Relevance, Foundation, Improper Exhibit | N/A | | Warren Brewer deposition transcript: July 26, 2006; July 27, 2006 |
| | 0381 | Relevance | N/A | | Civilian Radioactive Waste Management System Requirements Document, Revision 7, ICN0, May 2006 (DOE/RW-0406) |
| | 0382 | Hearsay, Relevance | N/A | | Statement of Edward F. Sproat III, before the Subcommittee on Energy and Air Quality, Committee on Energy and Commerce, U.S. House of Representatives, July 19, 2006 |
| | 0383 | Hearsay | N/A | | Miscellaneous Grand Gulf photographs and site drawings |
| | 0384 | Hearsay | N/A | | Energy Resources International, Inc., 2005 1998 Base Case and Intrautility Post Shutdown Comparison.xls |
| | 0385 | Hearsay | | | Energy Resources International, Inc., 2005 Base |

System Fuels Inc. v United States No. 03-2624-C

Government's Objections to Plaintiff's Exhibits

| | Plaintiff's Exh # | Government Objections | Bates - Begin | Bates - End | Full Name |
|---|---|---|---|---|---|
| | ** | ** | ** | ** | Case Additional Storage Requirements Calc.xls |
| | 0386 | Hearsay | N/A | | Energy Resources International, Inc., 2005 IntraUtility Cases Additional Storage.xls |
| | 0387 | Hearsay | N/A | | Energy Resources International, Inc., 2005 1998 Ramp Up Sensitivity Post SD.xls |
| | 0388 | Hearsay | N/A | | Energy Resources International, Inc., 2005 Ramp Up Additional Storage.xls |
| | 0389 | Hearsay | N/A | | Energy Resources International, Inc., 112805 1998 LE104 Base Case Post Shutdown Comparison.xls |
| | 0390 | Hearsay | N/A | | Energy Resources International, Inc., 112805 Base Case Additional Storage Requirements Calc.xls |
| | 0391 | Hearsay | N/A | | Energy Resources International, Inc., 112805 LE104 Intra Utility Cases Additional Storage.xls |
| | 0392 | Hearsay | N/A | | Energy Resources International, Inc., 101405 Sensitivity Additional Req 900 2100 Calc.xls |
| | 0393 | Hearsay | ERINSP-01398 | ERINSP-01461 | Energy Resources International, Inc., Spent Fuel Acceptance Rate and Its Affect on Utility Spent Fuel Storage and Decommissioning Costs, Prepared for the Edison Electric Institute, Utility Nuclear Waste and Transportation Program, ERI-0439 DRAFT, October |
| | 0394 | Relevance, Improper Exhibit | N/A | | March 2, 2004 Joint Stipulations Regarding Testimony on Spent Fuel Discharges and Cask Loading Costs, Indiana Michigan Power Company v. United States, No. 98-486C |
| | 0395 | Hearsay, Authentication, Relevance | ERINSP-01123 | ERINSP-01131 | McKee R.W., and H.D. Huber, Pacific Northwest Laboratory, Determination of Cost Effective Waste Management System Receipt Rates |

CERTIFICATE OF SERVICE

I hereby certify that on this 6th day of September, 2006, a copy of foregoing "DEFENDANT'S OBJECTIONS TO PLAINTIFF'S EXHIBIT LIST" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

s/ Sharon A. Snyder