**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**
(Electronically Filed on September 11, 2006)

| | |
|---|---|
| **SYSTEM FUELS, INC.,** on its own behalf and as agent for SYSTEM ENERGY RESOURCES, INC. and SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION,<br><br>Plaintiff,<br><br>v.<br><br>**THE UNITED STATES,**<br><br>Defendant. | No. 03-2624C<br>(Judge Braden) |

**PLAINTIFF'S OBJECTIONS TO DEFENDANT'S PROPOSED EXHIBITS**

Plaintiff System Fuels, Inc., on its own behalf and as agent for System Energy Resources, Inc. and South Mississippi Electric Power Association, respectfully files the following objections to Defendant's exhibit list dated September 1, 2006. Plaintiff reserves the right to amend this list at trial depending upon the nature of the testimony of the sponsoring witness or as may otherwise be permitted by the Court in the interests of justice.

| Exhibit # | Bates - Begin | Bates - End | Full Name | Doc Date | Objection(s) |
|---|---|---|---|---|---|
| 0001 | COF0281607 | COF0281668 | Contract for Disposal of SNF and/or HLRW between SFI and DOE Re: Grand Gulf Nuclear Station, Units 1 and 2 | 06/30/1983 | |
| 0002.00 | ARC0010001 | ARC0010055 | Administrative Record-Standard Contract: Public Hearing on the Standard Contact for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 03/03/1983 | Document is irrelevant to this case ("Relevance"); document contains inadmissible hearsay ("Hearsay"); document's authenticity unestablished ("Authenticity"). |
| 0002.01 | ARC0010056 | ARC0010070 | Federal Register Notice Part IV re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 02/04/1983 | Relevance. |
| 0002.02 | ARC0010071 | ARC0010090 | Federal Register Notice Part II re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 04/18/1983 | Relevance. |
| 0002.03 | ARC0010091 | ARC0010101 | Response to request for comments on Standard Contract for Disposal of SNF and/or HLW | 02/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.04 | ARC0010102 | ARC0010120 | Letter from Hunton & Williams to NWPA-Project Office, DOE | 02/08/1983 | Relevance; Authenticity; Hearsay. |
| 0002.05 | ARC0010121 | ARC0010125 | Letter from Southern California Edison Company to NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 02/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.06 | ARC0010126 | ARC0010136 | Letter from H.B. Tucker, Duke Power Company, to NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | 02/08/1983 | Relevance; Authenticity; Hearsay. |
| 0002.07 | ARC0010137 | ARC0010137 | Letter from the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office re: Standard Contract: Proposed Rulemaking | 02/17/1983 | Relevance; Authenticity; Hearsay. |
| 0002.08 | ARC0010138 | ARC0010140 | Letter from San Diego Gas & Electric to NWPA-Project Office re: Request for Comments on Standard Contract - Federal Register Notice | 02/24/1983 | Relevance; Authenticity; Hearsay. |
| 0002.09 | ARC0010141 | ARC0010148 | Statement before the Public Hearing on DOE's Draft | 03/03/1983 | Relevance; Authenticity; Hearsay. |
| 0002.10 | ARC0010149 | ARC0010156 | Statement of E. Linn Draper, Jr., Senior Vice President- External Affairs Gulf States Utilities Company on behalf of the Edison Electric Institute, The Utility Nuclear Waste Management Group | No Date | Relevance; Authenticity; Hearsay. |
| 0002.11 | ARC0010157 | ARC0010163 | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corp. | 03/03/1983 | Relevance; Authenticity; Hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| 0002.12 | ARC0010164 | ARC0010168 | Letter from D. H. Peterson, Northern State Power Co., to NWPA-Project Office re: Comments on the Draft Waste Disposal Contract | 03/03/1983 | Relevance; Authenticity; Hearsay. |
| 0002.13 | ARC0010169 | ARC0010175 | Omaha Public Power District's Comments concerning draft standard contract for the disposal of SNF. | No Date | Relevance; Hearsay. |
| 0002.14 | ARC0010176 | ARC0010187 | Letter from the Cincinnati Gas & Electric Company re: Notice of Proposed Rulemaking on standard contract for disposal of SNF to NWPA-Project Office | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.15 | ARC0010188 | ARC0010206 | Comments by Consumers Power Company on Contract for disposal of SNF | No Date | Relevance; Authenticity; Hearsay. |
| 0002.16 | ARC0010207 | ARC0010211 | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office re: Proposed standard contract for disposal of SNF | 03/03/1983 | Relevance; Authenticity; Hearsay. |
| 0002.17 | ARC0010212 | ARC0010224 | Comments from the Cleveland Electric Illuminating Company re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.18 | ARC0010225 | ARC0010235 | Comments from the Gulf States Utility re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | No Date | Relevance; Authenticity; Hearsay. |
| 0002.19 | ARC0010236 | ARC0010239 | Comments by Wisconsin Public Service Corporation; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/03/1983 | Relevance; Authenticity; Hearsay. |
| 0002.20 | ARC0010240 | ARC0010241 | Letter from the Iowa Department of Transportation to NWPA-Project Office re: Proposed DOE Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.21 | ARC0010242 | ARC0010245 | Letter from the Public Service of New Hampshire to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.22 | ARC0010246 | ARC0010249 | Letter from GPU Services to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.23 | ARC0010250 | ARC0010254 | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.24 | ARC0010255 | ARC0010259 | Letter from Public Service Electric and Gas Company, Richard Fryling, to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste, Notice of | 03/03/1983 | Relevance; Authenticity; Hearsay. |
| 0002.25 | ARC0010260 | ARC0010262 | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | Relevance; Authenticity; Hearsay. |
| 0002.26 | ARC0010263 | ARC0010268 | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive | 03/03/1983 | Relevance; Authenticity; Hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| | | | Waste | | |
| 0002.27 | ARC0010269 | ARC0010273 | Letter from Southern Company Services, Inc., Ruble A. Thomas, to Robert Morgan, NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.28 | ARC0010274 | ARC0010282 | Letter from Alabama Power, F.L. Clayton, to Robert Morgan, NWPA-Project Office re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.29 | ARC0010283 | ARC0010290 | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | Relevance; Authenticity; Hearsay. |
| 0002.30 | ARC0010291 | ARC0010298 | Letter from Kansas Gas and Electric Company to NWPA-Project Office re: Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/01/1983 | Relevance; Authenticity; Hearsay. |
| 0002.31 | ARC0010299 | ARC0010301 | Letter from Iowa Electric Light and Power Company to NWPA-Project Office re: Comments on the he proposed DOE Waste Disposal Services Contract J-70. | 03/03/1983 | Relevance; Authenticity; Hearsay. |
| 0002.32 | ARC0010302 | ARC0010315 | Letter from the Mississippi Power and Light Company to NWPA-Project re: Grand Gulf Nuclear Station Units 1 & 2 file: 0321/15162/N155.0/L860.0 Comments re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste; Notice of Proposed Rule | 03/04/1983 | Relevance. |
| 0002.33 | ARC0010316 | ARC0010324 | Letter from Portland General Electric Company, J.T. Owens to NWPA- Project Office re: Comments and Recommendation concerning DOE's Draft Contract for disposal of SNF and/or High-Level Radioactive Waste vb (per HDL 05/05/06) | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.34 | ARC0010325 | ARC0010412 | Letter from Edison Electric Institute to Robert Morgan, NWPA-Project Office re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 | Relevance. |
| 0002.35 | ARC0010413 | ARC0010413 | Letter from Atlantic Electric to NWPA-Project Office re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | 03/02/1983 | Relevance; Authenticity; Hearsay. |
| 0002.36 | ARC0010414 | ARC0010415 | Letter from Detroit Edison to NWPA-Project Office re: comments on Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/03/1983 | Relevance; Authenticity; Hearsay. |
| 0002.37 | ARC0010416 | ARC0010416 | Letter from the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 | Relevance; Authenticity; Hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| 0002.38 | ARC0010417 | ARC0010417 | Letter from Robert Alexander to the NWPA-Project Office re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/02/1983 | Relevance; Authenticity; Hearsay. |
| 0002.39 | ARC0010418 | ARC0010420 | Letter from American Electric Power to NWPA Project Office re: 10 C.F.R. PART 961, Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.40 | ARC0010421 | ARC0010422 | Letter from Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office re: Corrections to testimony given concerning recommended sites for High-Level nuclear waste repositories. | 03/05/1983 | Relevance; Authenticity; Hearsay. |
| 0002.41 | ARC0010423 | ARC0010435 | Letter from Penberthy Electomelt International, Inc., L. Penberthy to NWPA-Project Office re: Hearing for Public Comment on Utility Contracts, March 3, 1983 | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.42 | ARC0010436 | ARC0010437 | Letter from Larry Caldwell to NWPA Project Office re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste -Federal Register, vol. 48, Proposed rule | 03/05/1983 | Relevance; Authenticity; Hearsay. |
| 0002.43 | ARC0010438 | ARC0010441 | Letter from Florida Power and Light Company re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.44 | ARC0010442 | ARC0010443 | Letter from Arkansas Power & Light Company re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.45 | ARC0010444 | ARC0010445 | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.46 | ARC0010446 | ARC0010446 | Letter from Department of Justice to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.47 | ARC0010447 | ARC0010448 | Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.48 | ARC0010449 | ARC0010451 | Letter from Pennsylvania Power & Light Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.49 | ARC0010452 | ARC0010455 | Letter from Duquesne Light to NWPA-Project Office re: Letter from Nebraska Public Power District to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.50 | ARC0010456 | ARC0010457 | Letter from Toledo Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| 0002.51 | ARC0010458 | ARC0010464 | Letter from Commonwealth Edison to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.52 | ARC0010465 | ARC0010467 | Letter from the Environmental Policy Inst. re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.53 | ARC0010468 | ARC0010472 | Letter from Westinghouse Electric Corporation to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.54 | ARC0010473 | ARC0010473 | Letter from Atlantic Electric to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/02/1983 | Relevance; Authenticity; Hearsay. |
| 0002.55 | ARC0010474 | ARC0010476 | Responsive Comments from the AIF Committee on the Nuclear Waste Fund re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | No Date | Relevance; Authenticity; Hearsay. |
| 0002.56 | ARC0010477 | ARC0010483 | Letter from the American Electric Power Service Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.57 | ARC0010484 | ARC0010487 | Letter from the Philadelphia Electric Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/03/1983 | Relevance; Authenticity; Hearsay. |
| 0002.58 | ARC0010488 | ARC0010490 | Letter from Carolina Power and Light Company to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/03/1983 | Relevance; Authenticity; Hearsay. |
| 0002.59 | ARC0010491 | ARC0010492 | Letter from Friends of the Earth to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.60 | ARC0010493 | ARC0010524 | Comments by Pacific Gas and Electric Company; Contract for the disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.61 | ARC0010525 | ARC0010526 | Letter from Mary Metcalf to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/02/1983 | Relevance; Authenticity; Hearsay. |
| 0002.62 | ARC0010527 | ARC0010532 | Letter from LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.63 | ARC0010533 | ARC0010559 | Comments by TVA; Contract for the disposal of SNF and/or High Level Radioactive Waste | No Date | Relevance; Authenticity; Hearsay. |
| 0002.64 | ARC0010560 | ARC0010561 | Letter from the Nuclear Fuel Service, Inc. to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| 0002.65 | ARC0010562 | ARC0010564 | Letter from Maine Yankee Atomic Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1984 | Relevance; Authenticity; Hearsay. |
| 0002.66 | ARC0010565 | ARC0010570 | Letter from The Houston Lighting and Power Company to Office of Procurement Operations re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.67 | ARC0010571 | ARC0010573 | Letter from Virginia Electric and Power Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.68 | ARC0010574 | ARC0010623 | Letter from General Electric to NWPA re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/08/1983 | Relevance; Authenticity; Hearsay. |
| 0002.69 | ARC0010624 | ARC0010631 | Letter from Middle South Services, Inc., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance. |
| 0002.70 | ARC0010632 | ARC0010638 | Letter from Vermont Yankee Nuclear Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.71 | ARC0010639 | ARC0010641 | Letter from Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.72 | ARC0010642 | ARC0010647 | Letter from Consolidated Edison Company to NWPA re: Draft Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.73 | ARC0010648 | ARC0010648 | Letter from C-E Power Systems to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.74 | ARC0010649 | ARC0010649 | Letter from Southern California Edison Company to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.75 | ARC0010650 | ARC0010652 | Letter from Virginia Electric and Power Company to NWPA-Project re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.76 | ARC0010653 | ARC0010656 | Letter from Louisiana Power and Light to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.77 | ARC0010657 | ARC0010659 | Letter from Rochester Gas and Electric Corp. to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.78 | ARC0010660 | ARC0010662 | Letter from South Carolina Electric and Gas Co., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| 0002.79 | ARC0010663 | ARC0010663 | Letter from Arizona Nuclear Power Project to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.80 | ARC0010664 | ARC0010672 | Letter from Dairyland Power Corp., to NWPA-Project Office re: Comments on Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.81 | ARC0010673 | ARC0010680 | Letter from J.T. Beckham, Jr, Georgia Power to NWPA-Project Office re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.82 | ARC0010681 | ARC0010681 | Letter from Delmarva Power to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/08/1983 | Relevance; Authenticity; Hearsay. |
| 0002.83 | ARC0010682 | ARC0010690 | Letter from Niagara Mohawk Power Corp., to NWPA-Project Office re: Contract for disposal of SNF and /or High Level Radioactive Waste | 03/07/1983 | Relevance; Authenticity; Hearsay. |
| 0002.84 | ARC0010691 | ARC0010692 | Letter from Florida Power to NWPA-Project Office re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | 03/04/1983 | Relevance; Authenticity; Hearsay. |
| 0002.85 | ARC0010693 | ARC0010694 | Comments by Boston Edison: Contract for the disposal of SNF and/or High Level Radioactive Waste | No date | Relevance; Authenticity; Hearsay. |
| 0002.86 | ARC0010695 | ARC0010696 | Excerpts from Federal Register re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - Final Rule Correction | 05/24/1983 | Relevance. |
| 0003 | SSM0430297 | SSM0430298 | Letter from M.C. Kirkland to L.F. Dale re: DOE Has Recently Redirected It's Spent Fuel Storage Program | 04/13/1981 | Relevance. |
| 0004 | TV 1378 | TV 1426 | Letter from James J. Fiore, DOE, to Ray Hoskins, TVA, enclosing draft version of contract for disposal of spent nuclear fuel | 06/03/1982 | Relevance; Authenticity; Hearsay. |
| 0005 | SN011616 | SN011620 | Memo from D. C. Hagan to B. E. Hunt re: Utility Nuclear Fuel Economic Group Meeting November 4-5, 1982 | 11/15/1982 | Relevance; Authenticity; Hearsay. |
| 0006 | SN145831 | SN145837 | Memo from R. E. L. Stanford, UNWMG, to Members, Steering Committee re: High -Level Waste Policy Act of 1982 | 12/23/1982 | Relevance; Authenticity; Hearsay. |
| 0007 | SN048515 | SN048568 | Comments of the EEI/UNWMG Added, Draft Contract for Disposal of Spent Nuclear Fuel and /or High-Level Radioactive Waste | 01/1983 | Relevance; Authenticity; Hearsay. |
| 0008 | SN145731 | SN145766 | Memo from Loring Mills to Members, Nuclear Power Executive Advisory Committee re: Nuclear Waste Policy Act of 1982 and Safety Goal Policy Statement | 01/11/1983 | Relevance; Authenticity; Hearsay. |
| 0009 | TV 1365 | TV 1376 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing parts of a working draft of contract | 01/12/1983 | Relevance; Authenticity; Hearsay. |
| 0010 | TV 1317 | TV 1359 | Letter from S.P. Kraft, Edison Electric Institute, to Robert Mullin, TVA, enclosing EEI mark-up of draft contract | 01/24/1983 | Relevance; Authenticity; Hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| 0011 | TVP0041022 | TVP0041036 | Letter from the American Public Power Association, L. Hobart to DOE, Dr. Thomas Dillon re: APPA's comments on DOE's January 19, 1983 draft Standard Contract | 01/21/1983 | Relevance; Authenticity; Hearsay. |
| 0012 | SMUD0011715 | SMUD0011729 | Letter to T. Dillon re: Specific Language Changes to 1/19/83 DOE Draft Contract | 01/21/1983 | Relevance; Authenticity; Hearsay. |
| 0013 | TVP0041103 | TVP0041145 | Letter from Edison Electronic Institute S. Kraft to Tennessee Valley Authority, R. Mullin containing attachment EEI's marked-up version of DOE's January 19, 1983 draft Standard Contract | 01/24/1983 | Relevance; Authenticity; Hearsay. |
| 0014 | TV 1251 | TV 1261 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing APPA correspondence with DOE | 01/24/1983 | Relevance; Authenticity; Hearsay. |
| 0015 | TVP0041148 | TVP0041148 | Letter from the Atomic Industrial Forum, Inc., Emanuel Gordon to Working Group on Nuclear Waste Fund Draft Contract re: EEI's and Shaw Pittman's comments upon DOE's January 19, 1983 Standard Contract | 01/24/1983 | Relevance; Authenticity; Hearsay. |
| 0016 | TVP0041012 | TVP0041021 | Memorandum from Eileen Peerless to APPA Members with Interest in Nuclear Power re: Results of DOE Briefing on Nuclear Waste Bill and Disposal Contracts | 01/24/1983 | Relevance; Authenticity; Hearsay. |
| 0017 | SN048683 | SN048724 | EEI's Draft Unsolicited Comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | 01/25/1983 | Relevance; Authenticity; Hearsay. |
| 0018 | | | Withdrawn | | |
| 0019 | SN010659, SN011066 | SN010682, SN011067 | Memo from J. R. Tomonto from M. C. Cook re: EEI Meeting to Prepare Comments on the DOE Disposal Contract - February 10, 1983 | 02/11/1983 | Relevance; Authenticity; Hearsay. |
| 0020 | GPE0010322 | GPE0010392 | Letter from Edison Electric Inst. S.P. Kraft to Members of the Nuclear Fuel Committee re: Comments on Draft DOE/Utility Standard Waste Disposal Contract | 02/18/1983 | Relevance; Authenticity; Hearsay. |
| 0021 | TVA000079 | TVA000082 | Memo from H.G. Parris to W.F. Willis re: Nuclear Waste Policy Act of 1982 (Act) - Comments on Draft Contract Between the Department of Energy (DOE) and Utilities for Disposal of Spent Nuclear Fuel (SNF) and High-level Radioactive Waste (HLW) | 03/02/1983 | Relevance; Authenticity; Hearsay. |
| 0022 | SSM0160083 | SSM0160085 | Minutes of Meeting of Board of Directors (System Fuels, Inc.) | 03/22/1983 | Relevance. |
| 0023 | SMUDPRIV0102 | SMUDPRIV0104 | Shaw Pittman Memorandum from Jay Silberg re: DOE Final Disposal Contract | 04/14/1983 | Relevance; Best Evidence. |
| 0024 | SSM0430001 | SSM0430003 | Letter from T S Keefe, DOE to MS Power & Light Re Standard Contract re Nuclear Waste | 04/18/1983 | Relevance. |
| 0025 | YDK024125 | YDK024129 | Presentation to The Institute of Nuclear Materials: Management Presentation by Mr. Loring Mills, Edison Electric Company re: Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | 05/04/1983 | Relevance; Authenticity; Hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| 0026 | GPE0010496 | GPE0010501 | Meeting Notes from Edison Electric Institute, Task Group on Waste Contract | 05/12/1983 | Relevance; Authenticity; Hearsay. |
| 0027 | SSM0077322 | SSM0077324 | Letter from L. F Dale to F. Killar re: MP&L Comments re SFI Proposed Language for DOE Waste Contract. | 05/18/1983 | Relevance. |
| 0028 | SSM0077325 | SSM0077329 | Memo from M.A. Sherman to F. Killar re: Contract for Disposal of Spent Nuclear Fuel and High Level Radioactive Waste. | 05/19/1983 | Relevance. |
| 0029 | | | Withdrawn | | |
| 0030 | YDK023709 | YDK023716 | Letter from Edison Electric Inst. J. J. Kearney to NWPA Project Office, Robert Morgan re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | 05/20/1983 | Relevance; Authenticity; Hearsay. |
| 0031 | TV1467 | TV1475 | Requisition for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 | 05/20/1983 | Relevance; Authenticity; Hearsay. |
| 0032 | SN010996 | SN011011 | Memo from S. P. Kraft, EEI, to Members, Task Group on the Wast Contract re: Results of May 12, 1983 Meeting | 05/24/1983 | Relevance; Authenticity; Hearsay. |
| 0033 | TV 1467 | TV 1475 | Memorandum from Allan T. Mullins to Erik Kvaven re: Requisition for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 (ACT) | 05/24/1983 | Relevance; Authenticity; Hearsay. |
| 0034 | SSM0160088 | SSM0160091 | Minutes of Meeting of Board of Directors (System Fuels, Inc.) | 05/24/1983 | Relevance. |
| 0035 | SSM0430010 | SSM0430015 | Memo to B Wilkens, C Tyrone, and T Mansell from FM Killar Jr. re Proposed Final Draft for the SFI-DOE Spent Fuel Disposal Contracts w attachments | 05/31/1983 | Relevance. |
| 0036 | SSM0463472 | SSM0463491 | Memo from F. Killar to B. Wilkins et al, re: Proposed Final Draft for SFI-DOE Fuel Disposal Contracts | 05/31/1983 | Relevance. |
| 0037 | SSM0077330 | SSM0077330 | Letter from L. Dale to F. Killar re : Grand Gulf Nuclear Station. Units 1 and 2 | 06/01/1983 | Relevance. |
| 0038 | SAR0540728 | SAR0540729 | Documentation of Telephone Communications of Call From Snell, Pete (MSS) to Wilkins, R.M. (LP&L) Re: Waterford SES Unit No. 3 DOE Spent Fuel Disposal Contract | 06/17/1983 | Relevance. |
| 0039 | SAR0540808 | SAR0540809 | Letter from Killar Jr., Felix M. (Middle South Services) to Keefe, Thomas S. (DOE) Re: DOE/SFI Contract for Disposal of SNF and/or HLRW | 06/28/1983 | Relevance. |
| 0040 | SN011047 | SN011067 | Ltr from Kraft, Edison, to Members Task Force, with 05/20/83 Kearney, Edison, to Morgan, DOE, with Net vs. Gross Generation Attachment, 06/17/83 Morgan, to Kearney, with Draft Complaint, 06/03/83 Burstein, WE, to Keefe, DOE, 6/15/83, Britt, WE, to Keefe | 07/15/1983 | Relevance; Authenticity; Hearsay. |
| 0041 | SSM0430351 | SSM0430352 | Mississippi Power & Light Co. Telephone/Conversation Record between J.B.Lee and Ray Patterson re: DOE Spent Fuel Survey | 08/25/1983 | Relevance. |



400450325v1

| | | | | | |
|---|---|---|---|---|---|
| 0042 | SMUDPRIV0 130 | SMUDPRIV0 146 | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE DisposaI Contract | 08/29/1983 | Relevance; Authenticity. |
| 0043 | SN011286 | SN011302 | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE DisposaI Contract | 08/29/1983 | Relevance; Authenticity. |
| 0044 | SSM0430021 | SSM0430025 | Memo to C Tyrone, H E Haver, L F Maldonado, AG Hansell, R M Wilkins, from F M Killar Jr Re Spent Fuel Disposal Contract-SFI/Operating Co Hold Harmless Agreements | 09/29/1983 | Relevance. |
| 0045 | YDK045589 | YDK045591 | Memorandum from Yankee Atomic - Bolton, J. Buchheit and E. Pilat to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | 10/19/1983 | Relevance; Authenticity; Hearsay. |
| 0046 | SSM0077257 | SSM0077259 | Letter from L. F Dale to F. Killar re: Grand Gulf Nuclear Station. | 10/26/1983 | |
| 0047 | SNP0118459 | SNP0118885 | DOE Office of Civilian Radioactive Waste Management: Proceedings of the 1983 Civilian Radioactive Waste Management Information Meeting | 12/12/1983 | |
| 0048 | YDK023771 | YDK023772 | Memorandum from Yankee Atomic, J.M. Buchheit to R.M. Grube re: Petition for Rulemaking to Amend the Nuclear Waste Contract | 01/20/1984 | Relevance; Authenticity; Hearsay. |
| 0049 | YMP0011497 | YMP0011498 | Letter from Rives, Frank B for Miller Jr., Felix M. (Manager, Nuclear Fuel Supply, Middle South Services, Inc.) to Head, Charles R. (DOE) Re: Draft Mission Plan for the Civilian Radioactive Waste Management Program (April 1984) | 07/09/1984 | |
| 0050 | YMP0011435 | YMP0011475 | Letter from Kearney, John J. (Senior Vice President, Edison Electric Institute) to Head, Charles R. (DOE) Re: Draft Mission Plan for the Civilian Radioactive Waste Management Program (April 1984) with Attached Comments on DOE Draft Mission Plan | 07/09/1984 | Relevance. |
| 0051 | SN046231 | SN046272 | Letter from James Hall to Members, Steering and HLW/SF Storage Working Group re: Comments on DOE Draft Mission Plan for the Cilivan Radioactive Waste Management Program | 07/13/1984 | Relevance; Authenticity; Hearsay. |
| 0052 | SSM0463243 | SSM0463266 | Memo from James Hall to Members of High Level Waste Working Group Re: Meeting Notes | 08/20/1984 | Relevance. |
| 0053 | YDK013940 | YDK013941 | Letter from Donald Paul Hodel, Secretary, Dept. of Energy to the Honorable J. Bennett Johnston, Committee on Energy and Natural Resources, U.S. Senate responding to his letter of June 21, 1984, concerning the disposal of spent nuclear fuel | 09/07/1984 | Relevance; Authenticity; Hearsay. |
| 0054 | SSM0463221 | SSM0463236 | Memo from James Hall to Members of High Level Waste Working Group re: Meeting Notes/Comment Letter Fuel Data Form | 09/14/1984 | Relevance. |
| 0055 | SSM0463195 | SSM0463220 | Letter from F. Killar to David LeClaire re: Comments Middle South Services | 09/19/1984 | Relevance. |
| 0056 | SSM0463194 | SSM0463194 | Memo from F.M. Killar to Nuclear Fuel Subcommitee re: UNWMG Comment Letters to DOE | 10/4/1984 | Relevance. |

| | | | | | |
|---|---|---|---|---|---|
| 0057 | SXM0011118 | SXM001139 | NRC letter dated November 1, 1984, "Issuance of Facility Operating License NPF-29 - Grand Gulf Nuclear Station, Unit 1" and the attached facility license | 11/01/1984 | Authenticity; Hearsay. |
| 0058 | SMUD0014889 | SMUD0014914 | Memorandum in Support of Petition for Rulemaking | 03/18/1985 | Relevance; Authenticity; Hearsay. |
| 0059 | HQR0031088, YMP0011045 | HQR0031620, YMP0012123 | DOE, Office of Civilian Radioactive Waste: 1985 Mission Plan for the Civilian Radioactive Waste Management Program - Volumes I, II, & III | 06/1985 | |
| 0060 | CTR0060044 | CTR0060045 | Letter to James Hall (UNWMG) from Robert Bauer (DOE) re: clarification of standard contract aspects-other than standard fuel and proof of ownership | 09/13/1985 | Relevance; Authenticity; Hearsay. |
| 0061 | SSM0077366 | SSM0077367 | Letter from F. Killar to J. Rousso re: Docket Comments on Proposed Rulemaking | 12/05/1986 | Relevance. |
| 0062 | SN007280 | SN007284 | Utility Nuclear Waste Management Group High-level Waste / Spent Fuel Storage Working Group December 17, 1986 Meeting Notes | 12/17/1986 | Relevance; Authenticity; Hearsay. |
| 0063 | SSM0077368 | SSM0077369 | Letter from F. Killar to S. Rousso re: Calculating Nuclear Waste Fund Disposal Fees for DOE Defense Program Waste. | 01/20/1987 | Relevance. |
| 0064 | PNL-037-0307 | PNL-037-0349 | Monitored Retrievable Storage Submission to Congress—Volume I: The Proposal | 03/1987 | Relevance. |
| 0065 | SSM0500213 | SSM0500228 | Memo from Jerry Jackson to Executive Group Re: Proposed MSU Position Statement | 03/13/1987 | Relevance. |
| 0066 | PA-142473; PA- 1053 | PA-142480 | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Ben, C. Rusche, Director, OCRWM | 04/03/1987 | Relevance; Authenticity; Hearsay. |
| 0067 | CTR0060247 | CTR0060260 | Letter from Steven P. Kraft, Director, Utility Nuclear Waste Management Group, to Christopher T. Jedrey, Contracting Office, Department of Energy requesting DOE to Issue a Ruling re interpreting the scope of the Standard contract for Disposal of SNF | 04/28/1987 | |
| 0068 | HQR0012705 | HQR0012792 | DOE Office of Civilian Radioactive Waste Management Publication: 1987 Annual Capacity Report | 06/1987 | |
| 0069 | HQR0031621 | HQR0032143 | DOE Office of Civilian Radioactive Waste: 1987 OCRWM Mission Plan Amendment w/ comments on the Draft Amendment and Responses to the Comments | 06/01/1987 | |
| 0070 | SSM0430028 | SSM0430029 | Letter to J Calva, US Nuclear Regulatory Comm. from Ark. Power & Light Re Ark Nuclear One Unit Additional Info Re Spent Fuel Shipping Cask Handling | 06/08/1987 | Relevance. |
| 0071 | SSM0430030 | SSM0430042 | Ark. Power & Light, Ark. Nuclear One Cask Long Path, Plant Engineering Action Request | 06/11/1987 | Relevance. |

| | | | | | |
|---|---|---|---|---|---|
| 0072 | YDK038291 | YDK038416 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage Working Group re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team. | 06/24/1987 | |
| 0073 | PNL0281142 | PNL0281146 | Letter from Christopher T. Jedrey, Contracting Officer, Department of Energy, to S.P. Kraft, Director, Utility Nuclear Waste Management Group | 10/02/1987 | |
| 0074 | CTR0031055 | CTR0031056 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to DOE, Office of Civilian Radioactive Waste Management, Alan Brownstein re: Annual Capacity Report - Modification Process | 11/10/1987 | Relevance; Authenticity; Hearsay. |
| 0075 | | | Suppression Pool Makeup System | 12/1987 | |
| 0076 | YDK015462 | YDK015463 | Letter to Barrie McLeod (E.R. Johnson) from C. Villard (Yankee Atomic) re: Comments on Standard Contract Issues | 12/01/1987 | Relevance; Authenticity; Hearsay. |
| 0077 | PNL0460173 | PNL0460173 | Edison Electric Inst. Listing of Members of the Utility Nuclear Waste Management Group; Annual Capacity Report Response Team | 12/09/1987 | Relevance; Authenticity; Hearsay. |
| 0078 | SSM0092726 | SSM0092741 | Tactical Plan for Nuclear Fuel Management June 1988 | 6/1988 | |
| 0079 | HQR0255201 | HQR0255309 | DOE Report, Office of Civilian Radioactive Waste Management: Draft 1988 Mission Plan Amendment | 06/1988 | |
| 0080 | HQR0012610 | HQR0012704 | DOE Office of Civilian Radioactive Waste Publication: 1988 Annual Capacity Report | 06/1988 | |
| 0081 | SSM0092798 | SSM0092830 | Intra Company Memo From Rives, Frank B. to Cavanaugh III, W. Re: Strategic and Tactical Plans for Nuclear Fuel Management with Marginalia and Attached July 1988 Strategic Plan for Nuclear Fuel Management | 07/14/1988 | |
| 0082 | SSM0092831 | SSM0092863 | MSU memo#02302143 to Distribution from Rives re Strategic and Tactical Plans for Nuclear Fuel Management w/ enclosed July 1988 document | 7/21/1988 | |
| 0083 | | | Withdrawn | | |
| 0084 | SSM0093414 | SSM0093421 | MSU memo # 02302157 to Cavanaugh, III from Rives re DOE Waste Management System Annual Capacity Report -- DOE/RW 0191 June 1988 | 08/03/1988 | |
| 0085 | | | Withdrawn | | |
| 0086 | SSM0093354 | SSM0093359 | Letter from Reaves Jr., Thomas E., Nuclear Support Director (System Energy Resources) to Rives, F.B. (System Services) Re: Grand Gulf Nuclear Station, Unit 1, Spent Fuel Pool Storage with Attached Technical Specifications | 09/07/1988 | |
| 0087 | SSM0430084 | SSM04300191 | EPRI Safety Criteria for Spent Fuel Transport | 10/1988 | Relevance; Hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| 0088 | SSM0430047 | SSM0430051 | Letter to G W Muersch from T G Campbell, Ark Power & Light re Comments on Dry Cask Storage Study | 10/04/1988 | Relevance. |
| 0089 | SSM0093343 | SSM0093346 | MSU memo to Tyrone from Thompson re Review & Comments on DOE Dry Cask Storage (references 9/9/88 memo from Tyrone to Thompson et. al, "Review / Comments DOE Dry Cask Storage" & DOE Report: DOE/RW 0196 "Initial Version, Dry Cask Storage Study," 8/88. | 10/06/1988 | |
| 0090 | SSM0091995 | SSM0091995 | Letter from Reaves Jr., Thomas E., Nuclear Support Director (System Energy Resources) to Tyrone, C.L. (System Services) Re: Grand Gulf Nuclear Station, Unit 1, DOE Dry Cask Storage Study | 10/07/1988 | |
| 0091 | CTR0060075 | CTR0060085 | Minutes of Meeting between ACR Response Team, UNWMG, and DOE | 10/13/1988 | Relevance; Authenticity; Hearsay. |
| 0092 | SSM0093198 | SSM0093219 | MSU memo # 02302269 to Cavanaugh, III from Rives re Spent Fuel Storage Requirements and Alterations for Additional Storage Capacity w/ attached December 1988 docment | 12/01/1988 | |
| 0093 | SSM0430201 | SSM0430206 | Letter to Secretary, US Nuclear Reg. Commission from MS Power & Light Re Proposed Licensing Requirements for Storage of Spent Fuel in an Independent Spent Fuel Storage Installation | 12/29/1988 | |
| 0094 | SSM0092766 | SSM0092797 | MSU memo#02302295 to Niggli, et. al from Rives re Semi-Annual Update to Tactical Plan for Nuclear Fuel Management w/ attached January 1989 document | 1/10/1989 | |
| 0095 | SSM0092742 | SSM0092765 | MSU memo#02302309 to Distribution from Rives re Tactical Plan for Nuclear Fuel Management w/ enclosed January 1989 document | 1/31/1989 | |
| 0096 | PPGE0016639 | PPGE0016641 | Civilian High Level Waste Program | 05/22/1989 | Relevance; Authenticity; Hearsay. |
| 0097 | CDB006316 | CDB006336 | Letter from Edison Electric Inst. Brian Farrell to ACR Committee re: DOE White Papers | 07/17/1989 | Relevance; Authenticity; Hearsay. |
| 0098 | SSM0092689 | SSM0092725 | MSU memo#02302456 to Distribution from Rives re Strategic and Tactical Plan for Nuclear Fuel Management w/ enclosed July 1989 document | 7/24/1989 | |
| 0099 | SSM0500229 | SSM0500240 | Letter from William Cavanaugh Re: Radioactive | 08/02/1989 | |
| 0100 | SSM0010907 | SSM0010907 | Memo From C.R. Hutchinson to F.B. Rives re Spent Fuel Storage Capacity | 08/23/1989 | |
| 0101 | | | Excerpt from Grand Gulf updated final Safety Analysis Report | 12/1989 | |
| 0102 | SSM0430071 | SSM0430074 | Inter-Office Memo from N S Carns to G T Jones Re Spent Fuel Cask Shipment from ANO-2 | 12/21/1989 | Relevance. |
| 0103 | SSM0500161 | SSM 0500171 | Memo from G.W. Muench Re: Nuclear Mgmt. Committee Meeting Minutes | 01/24/1990 | Relevance; Hearsay. |
| 0104 | SSM0430076 | SSM0430077 | Plant Engineering Action Request Re Load Path for 25 Ton X 25 Ft | 02/08/1990 | Relevance. |

| | | | | | |
|---|---|---|---|---|---|
| | | | Fuel Shipping Cask to Unit 2 | | |
| 0105 | SSM0010048 | SSM0010065 | Letter from Leamon, Gary E. (Senior Consultant, Nuclear Assurance Corporation) to F Rives, Frank B. (Nuclear Fuels Director, Entergy) Re: FICA Assessment and Database for Grand Gulf with Attached March 1990 FICA Assessment | 03/28/1990 | |
| 0106 | SN168529 | SN168532 | Meeting Minutes of the High-level Waste/spent Fuel Storage Working Group Meeting of March 29, 1990, in Washington, D.c. | 03/29/1990 | Relevance; Authenticity; Hearsay. |
| 0107 | SSM0500204 | SSM0500212 | Memo from Muench, G.W. (Secretary of Nuclear Management Committee, Entergy) Attaching Approved Minutes of Nuclear Management Committee Meeting held on March 21, 1990 with Attached Minutes | 04/20/1990 | Relevance; Hearsay. |
| 0108 | SSM0010561 | SSM0010561 | Memo to F.B. Rives from C.R. Hutchinson re: Spent Fuel Storage Capacity | 04/23/1990 | |
| 0109 | SSM0092616 | SSM0092616 | Memo From C.R. Hutchinson to F.B Rives re Spent Fuel Storage Capacity | 04/23/1990 | |
| 0110 | SSM0076676 | SSM0076676 | DOE Letter from C. Rueter to T. Andrews re Standard Contract for Disposal of SNF or High Level Radioactive Waste. | 04/27/1990 | Relevance; Hearsay. |
| 0111 | SSM0093698 | SSM0093712 | Memo from R. Wilkins to F. Rives re: Spent Fuel Storage Meeting June 18, 1990 | 6/21/1990 | |
| 0112 | SSM0092532 | SSM0092571 | Energy Operations memo #02302766 to Distribution from Rives re Strategic Tactical Plans for Nuclear Fuel Management w/ enclosed July 1990 document | 8/01/1990 | |
| 0113 | SSM0093738 | SSM0093769 | Memo from R. Wilkins to B. Proctor et al. re: Assessment of Spent Fuel Storage Requirements | 08/15/1990 | |
| 0114 | HQR0020235 | HQR0020236 | Letter from E.R. Johnson Assoc. to Pat McDuffie re: 1990 ACR Review | 10/29/1990 | Relevance; Authenticity; Hearsay. |
| 0115 | NET0010692 | NET0010714 | Letter from Energy Resources International, M. Schwartz to Brian Farrell, Edison Electric Institute | 11/15/1990 | Relevance; Authenticity; Hearsay. |
| 0116 | HQR0012487 | HQR0012609 | DOE Office of Civilian Radioactive Waste Publication: 1990 Annual Capacity Report | 12/1990 | |
| 0117 | | | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program | 12/1990 | |
| 0118 | EDB0011518 | EDB0011519 | DOE Memorandum from Ron Milner to the Director, Office of Civilian Radioactive Waste Management, Approval for the publication of the 1990 Annual Capacity Report | 12/21/1990 | Relevance; Authenticity; Hearsay. |
| 0119 | | | Withdrawn | | |

| | | | | | |
|---|---|---|---|---|---|
| 0120 | PSN0007061 | PST0007065 | Letter from Turk, Charles H. (Nuclear Design Engineering Manager, Entergy) to Farrell, Brian (Program Manager/UWASTE, Edison Electric Institute) Re: Proposed Cannister/Container Design Specifications and Loading Procedures with Attached ACR Comments | 01/10/1991 | |
| 0121 | SSM0092572 | SSM0092612 | Energy Operations memo#02302873 to Carns, et al. from Rives re Draft Revisions to Strategical Tactical Plan for Nuclear Fuel Management w/ attached January 1991 draft document | 1/15/1991 | |
| 0122 | SSM0092465 | SSM0092497 | Entergy memo #02302978 to Franklin, et. al from Rives re Draft Revision to Tactical Plan for Nuclear Fuel Management w/ enclosed June 1991 draft document. | 1/20/1991 | |
| 0123 | SSM0092422 | SSM0092464 | Entergy Operations memo #02301890 to Distribution from Rives re Strategic and Tactical Plans for Nuclear Fuel Management w/ enclosed January 1991 document . | 1/31/1991 | |
| 0124 | HQR0080332 | HQR0080333 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to D. Zabransky Re: Modification Process | 03/01/1991 | Relevance; Authenticity; Hearsay. |
| 0125 | SSM0093191 | SSM0093192 | Memo from Rives, Frank B. to Muench, G.W. Re: Response to Employee Question on Spent Fuel Storage with Attached Response Re: Entergy's Plans for Handling Spent Fuel when Alloted Space Runs Out | 04/04/1991 | |
| 0126 | SSM0076713 | SSM0076713 | DOE Letter from J. Bartlett to W. Cavanaugh re: Standard Contract for Disposal of SNF or High Level Radioactive Waste. | 04/20/1991 | Relevance; Hearsay. |
| 0127 | SSM0076677 | SSM0076712 | Letter from Reuter, Carol M. (Contracting Officer, DOE) to Lee, James B. (Nuclear Fuels Manager, Entergy Operations, Inc.) Re: Draft APR for review prior to first annual APR with Attached Draft APR | 05/15/1991 | Relevance; Hearsay. |
| 0128 | SSM0463143 | SSM0463143 | DOE Letter from John Batlett to William Cavanugh re: The Standard Contract for Disposal of Spent Nuclear Fuel | 05/20/1991 | Relevance; Hearsay. |
| 0129 | YMP0030444 | YMP0030700 | Facility Interface Capability Assessment (FICA) Project Report (June 1991) | 06/1991 | |
| 0130 | SSM0093184 | SSM0093187 | Entergy memo#023021002 to Dewease from Rives re Spent Fuel Storage Update (which references 7/18/91 memo from Dewease re Low-level & High-level Storage) w/ attached Spent Fuel Storage & Disposal Update | 7/23/1991 | |
| 0131 | SSM0092498 | SSM0092531 | Entergy memo #023021010 to Distribution from Rives re Tactical Plans for Nuclear Fuel Management w/ enclosed July 1991 document | 7/31/1991 | |
| 0132 | SN169450 | SN169451 | Standard Contract Task Force Meeting Summary 8/29/91 with marginalia | 08/29/1991 | Relevance; Authenticity; Hearsay |

| | | | | | |
|---|---|---|---|---|---|
| 0133 | SN169935 | SN169937 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-4 | 08/30/1991 | Relevance; Authenticity; Hearsay. |
| 0134 | HQR0030798 | HQR0031005 | Office of Civilian Radioactive Waste Management: 1991 Draft Mission Plan Amendment | 09/1991 | |
| 0135 | SSM0093179 | SSM0093183 | Entergy memo#023021063 to Dewease from Rives re Spent Nuclear Fuel Update w/attached document | 10/11/1991 | |
| 0136 | SN169918 | SN169922 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-8 | 11/15/1991 | Relevance; Authenticity; Hearsay. |
| 0137 | SSM0565395 | SSM0565404 | Letter from Fred Titus to Richard Stacey Re: Entergy Operations Fuel Handling Activities | 11/27/1991 | |
| 0138 | SAR0276397 | SAR0276406 | Letter from Titus, Fred W. (Vice President, Engineering, Entergy Operations, Inc.) to Stacey, Richard (Loss Control Representative, Nuclear Mutual Limited) Re: Entergy Operations Fuel Handling Activities with Attached Completed Fuel Handling Questionnaire | 11/27/1991 | |
| 0139 | COF0160872 | COF0160873 | Letter from Detmer, M. (Contracting Officer, DOE) to Rives, Frank B. (Nuclear Fuels Director, Entergy Operations, Inc.) Re: Enclosed APR Detailing Order in Which DOE Will Allocate Waste Acceptance Capacity | 12/1991 | Relevance; Authenticity; Hearsay. |
| 0140 | HQR0020797 | HQR0020859 | DOE Office of Civilian Radioactive Waste Publication: DOE 1991 Annual Capacity Report | 12/1991 | |
| 0141 | | | Withdrawn | | |
| 0142 | HQ0006854 | HQ0006889 | 1991 Acceptance Priority Ranking | 12/1991 | |
| 0143 | | | Withdrawn | | |
| 0144 | EDB0011764 | EDB0011765 | DOE Memorandum to the Director, Office of Civilian Radioactive Waste Management, J.W. Bartlett re: Approval for the publication of the 1991 Annual Capacity Report | 12/20/1991 | Relevance; Authenticity; Hearsay. |
| 0145 | SN169909 | SN169913 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-10 | 12/23/1991 | Relevance; Authenticity; Hearsay. |
| 0146 | SN170372 | SN170376 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-02 | 02/01/1992 | Relevance; Authenticity; Hearsay. |
| 0147 | SSM0092376 | SSM0092421 | Letter from Frank Rives to C.Franklin, K. Iyengar, J. Lee, R. Wilkins, J. Willoughby, and K. Wilson re: Draft Revision to the Strategic and Tactical Plans for Nuclear Fuel Management | 02/07/1992 | |
| 0148 | SSM0076628 | SSM0076637 | Letter from Detmer, M. (Contracting Officer, DOE) to Rives, Frank B. (Nuclear Fuels Director, Entergy Operations, Inc.) Re: Delivery Commitment Schedules with Attached Pre-Approval DOE Appendix C DCS Form, General Instructions, and Specific Instructions | 03/1992 | |
| 0149 | SN172067 | SN172077 | Memo from Michael Alissi, EEI, to High-Level Waste Woeking Group re: Delivery Commitment Schedule Meeting | 03/06/1992 | Relevance; Authenticity; Hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| 0150 | SSM0076919 | SSM0076919 | Spent Fuel Disposal Status, with Marginalia, Provided to Dewease, J. | 03/10/1992 | |
| 0151 | NET0010333 | NET0010337 | Letter from Energy Resource International to Edison Electric Institute | 05/13/1992 | Relevance; Authenticity; Hearsay. |
| 0152 | SSM0076755 | SSM0076760 | Letter from J. Watkins to J Howard re Minnesota State Public Utilities Commission | 05/29/1992 | Relevance; Hearsay. |
| 0153 | SSM0076652 | SSM0076653 | DOE Letter from M. Detmer to F. Rives re Standard Contract for Disposal of SNF or High Level Radioactive Waste. | 6/26/1992 | Relevance; Hearsay. |
| 0154 | SSM0010909 | SSM0010909 | Memorandum from R. T. Errington to F. B. Rives re: Spent Fuel Storage Capacity | 07/22/1992 | |
| 0155 | SSM0093095 | SSM0093131 | Strategic Plan for Nuclear Fuel Management, August 1992 | 8/1992 | |
| 0156 | SN170236 | SN170240 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-13 | 08/01/1992 | Relevance; Authenticity; Hearsay. |
| 0157 | ERINSP02787 | ERINSP02798 | Letter from E. Supko to M. Alissi re: draft copies of Issue Papers for the Standard Contract Rule Making discussions with the Department of Energy | 10/13/1992 | |
| 0158 | SSM0074188 | SSM0074223 | Meeting Organizer for Meeting of Holtec/US Tool & Die | 11/25/02 | Relevance; Hearsay. |
| 0159 | PPGE0013346 | PPGE0013351 | ACORD HLW Goals for Mid-1993 | 12/03/1992 | Relevance; Authenticity; Hearsay. |
| 0160 | HQR038-0090, PPGE0012311 | HQR038-0093, PPGE0012314 | Letter to Senator J. Bennett Johnston from James D. Watkins (Sec of Energy) re: attached A New Strategy for Management of Commercial Spent Nuclear Fuel | 12/17/1992 | Relevance; Authenticity; Hearsay. |
| 0161 | SSM0092961 | SSM0093010 | Entergy memo#023021475 to Distribution from Rives re Strategic and Tactical Plans for Nuclear Fuel Management | 2/26/1993 | |
| 0162 | CTR0030916 | CTR0030922 | Standard Contract Issue Resolution Process (An Overview and Status) re: Standard Contract for disposal of SNF and/or High-Level Waste | 04/1993 | Relevance; Authenticity; Hearsay. |
| 0163 | CTR0030001 | CTR0030030 | DOE Standard Contract Issue Resolution Process - An Overview and Status; 1993 International High-Level Radioactive Waste Management Conference | 04/29/1993 | Relevance; Authenticity; Hearsay. |
| 0164 | HQR0012315 | HQR0012353 | DOE Office of Civilian Radioactive Waste Publication: 1992 Annual Capacity Report, Rev. 1 | 05/1993 | |
| 0165 | SSM0010922 | SSM0010922 | Memorandum from K. L. Walker to F. B. Rives re: RF09 Spent Fuel Storage Capacity. | 05/19/1993 | |
| 0166 | SSM0093828 | SSM0093831 | Email from Williams, Darrell to Rives, Frank Re: HLW Position Paper with Attached Latest Version of Interim High Level Waste Storage Position Paper | 05/20/1993 | |
| 0167 | SSM0076930 | SSM0076938 | Memo from Dewease to Hintz, Keiser, McGaha, Titus, and Rives re: High Level Radioactive Waste Disposal with attached letter | 06/07/1993 | |

| | | | | | |
|---|---|---|---|---|---|
| 0168 | SSM0076761 | SSM0076769 | Letter from Tomasoni, Beth (Contracting Officer, DOE) to Bennet, Tom (Vermont Yankee Nuclear Power Corporation) Re: 1992 APR and 1992 ACR with Attached General and Specific DCS Instructions | 06/15/1993 | Relevance; hearsay. |
| 0169 | HQ0011306, HQR0060804 | HQ0011363, HQR0060861 | Memorandum to Lake Barrett from Ronald Milner re: Response to Yankee Atomic's Delivery Commitment Schedules and Request for Priority Acceptance (with attachments) | 6/24/1993 | Relevance; Authenticity; Hearsay. |
| 0170 | GPE0010596 | GPE0010597 | Letter from DOE, Office of Civilian Radioactive Waste Management, L. Barrett to Sacramento Municipal Utility District, J. R. Shetler re: Transportation of SNF | 09/23/1993 | Relevance; Authenticity; Hearsay. |
| 0171 | SSM0093053 | SSM0093094 | Inter-Office Memorandum from Rives, Frank B. (Entergy) Re: Tactical Plan for Nuclear Fuel Management with Attached July 1993 Tactical Plan for Nuclear Fuel Management | 09/14/1993 | |
| 0172 | SSM0010908 | SSM0010908 | Memorandum from R. T. Errington to F. B. Rives re: RF 06 Spent Fuel Storage Capacity | 12/09/1993 | |
| 0173 | SSM0010912 | SSM0010912 | Memorandum from K. L. Walker to F. B. Rives re: RF06 Spent Fuel Storage Capacity. | 12/09/1993 | |
| 0174 | YDK007568 | YDK007572 | Letter from DOE, R. A. Milner, Response to Andrew Kadak's letter of April 20, 1994, to the Secretary of Energy | 06/16/1994 | Relevance; Authenticity; Hearsay. |
| 0175 | SSM0076891 | SSM0076894 | NEI Memo from S. Kraft to UWASTE Committee Members re Preparation and Coordination of Industry Response to DOE Notice of Enquiry re Waste Acceptance Issues. | 07/06/1994 | Relevance; Hearsay. |
| 0176 | SSM0076887 | SSM0076890 | High Level Nuclear Waste Management Position Paper | 08/12/1994 | |
| 0177 | EDB0021127 | EDB0021127 | Letter from DOE, Office of Civilian Radioactive Waste Management, D. Dreyfus to Commissioner Striebel re: The statutory limit on acceptance capacity | 09/06/1994 | Relevance; Authenticity; Hearsay. |
| 0178 | SSM0076645 | SSM0076651 | DOE Letter from B. Tomasoni to B. Holifield re: Standard Contract for Disposal of SNF or High Level Radioactive Waste. | 10/12/1994 | Relevance; Hearsay. |
| 0179 | SSM0076654 | SSM0076659 | DOE Letter from B. Tomasoni to C. Turk re: Standard Contract for Disposal of SNF of High Level Radioactive Waste. | 10/12/1994 | Relevance; Hearsay. |
| 0180 | SSM0076638 | SSM0076644 | DOE Letter from B. Tomasoni to J. Lee re: Standard Contract for Disposal of Spent Nuclear Fuel or High Level Radioactive Waste | 10/14/1994 | Relevance; Hearsay. |
| 0181 | SSM0076660 | SSM0076660 | Memorandum from Williams, Darrell (Entergy) to Rives, Frank (Entergy) Re: DOE Fuel DCS with Attached October 12, 1994 Letter from Tomasoni, Beth (Contracting Officer, DOE) to Turk, Charles H. (Entergy) Re: DCS and Instructions (Attachments have no bates) | 11/07/1994 | |
| 0182 | SSM0076895 | SSM0076903 | Oversight of the United States Enrichment Corporation - Entergy Position Statement | 01/11/1995 | |

| | | | | | |
|---|---|---|---|---|---|
| 0183 | SXM0010607 | SXM0010615 | Grand Gulf Technical Specifications | 02/21/1995 | |
| 0184 | HQR0290676 | HQR0290685 | 1994 Acceptance Priority Ranking and Annual Capacity Report | 03/1995 | |
| 0185 | YDK012462 | YDK012463 | Informal Memorandum from Mike B. to Andy re: summary of the discussions Mike B. had on the status of SMUD's attempts to get DOE to accept canistered Ranco Seco fuel | 03/03/1995 | Relevance; Authenticity; Hearsay. |
| 0186 | SSM0076714 | SSM0076714 | Letter from Tomasoni, Beth (Contracting Officer, DOE) to Rives, Frank B. (Nuclear Fuels Director, Entergy) Re: APR/ACR Report and SNF Ranking with Attached 1994 APR/ACR Report (Attachment has no bates) | 05/05/1995 | Relevance. |
| 0187 | SSM0010562 | SSM0010562 | Memo from Walker to Rives re: RFO7 Spent Fuel Storage Capacity | 09/20/1995 | |
| 0188 | SAR0540041 | SAR0540042 | Letter from Rives, Frank B. (Nuclear Fuels Director, Entergy) to Detmer, M. (Contracting Offier, DOE) Re: DCS for Arkansas Nuclear One, Units 1 and 2, with Attached 2001 DCS | 12/28/1995 | |
| 0189 | SSM0463509 | SSM0463512 | Memo from R.T. Finch re: Attached Draft Position Paper on Spent Fuel Storage | 01/24/1996 | |
| 0190 | COF0070763 | COF0070764 | Letter from Tomasoni, Beth A. (Contracting Officer, DOE) to Rives, Frank B. (Nuclear Fuels Director, Entergy) Re: Approval of December 28, 1995, DCS with Attached Approved DCS | 03/05/1996 | Relevance; Hearsay. |
| 0191 | SAR0540043 | SAR0540044 | Letter from Tomasoni, Beth A. (Contracting Officer, DOE) to Rives, Frank B. (Nuclear Fuels Director, Entergy) Re: Approval of December 28, 1995, DCS with Attached Approved DCS | 03/05/1996 | Relevance; Hearsay. |
| 0192 | SAR0091791 | SAR0091801 | Presentation for EOI/NRC Executive Meeting re EOI Spent Fuel Storage | 04/04/1996 | Relevance; Hearsay. |
| 0193 | SSM0076879 | SSM0076882 | High Level Nuclear Waste Management Position Paper | 04/25/1996 | |
| 0194 | | | Withdrawn | | |
| 0195 | SSM0010515 | SSM0010536 | Letter from James B. Lee, Entergy to the Energy Information Administration, DOE, re: Grand Gulf Nuclear Station Unit 1, 1995 Form RW-859-S | 09/09/1996 | |
| 0196 | SSM0010917 | SSM0010918 | Email from K. Walker to W. Eaton, J.J. Hagan, D.G. Bost, C.W. Ellsaesser, C.F. Smith re: Spent Fuel Storage Status | 10/29/1996 | |
| 0197 | SSM0076883 | SSM0076886 | E. mail from F. Rives to V. Kait re: Federal Legislative Issues Book | 01/17/1997 | |
| 0198 | SSM0100033 | SSM0100033 | Memo to F.B. Rives from K.L. Walker re RFO8 Spent Fuel Storage Capacity | 01/22/1997 | |
| 0199 | SSM0095885 | SSM0095886 | Memo from M. Withrow to R. Lang re: Support Needs for GGNS Long-Term Spent Fuel Study | 04/01/1997 | |
| 0200 | SSM0010873 | SSM0010873 | Memo from K. Walker to F. Rives re: RFO9 Spent Fuel Storage Capacity | 05/18/1998 | |
| 0201 | SSM0100034 | SSM0100034 | Memo to F.B. Rives from K.L. Walker re RFO9 Spent Fuel Storage | 05/19/1998 | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Capacity | | |
| 0202 | SAR0037610, 7641, 7650 | SAR0037610, 7641, 7650 | Excerpts from Entergy Arkansas Nuclear One Unit 2 System Training Manual, Rev. 2, Re: Figure Reflecting Auxiliary Building Fuel Handling Arrangement and Figure Reflecting Spent Fuel Pool Cooling System | 06/08/1999 | Relevance. |
| 0203 | SSM0095887 | SSM0095925 | Entergy Letters to T. Gado & el. re On-site Independent Spent Fuel Storage and Transport System | 06/16/1999 | |
| 0204 | SSM0010047 | SSM0010047 | Ben Franklin's Spent Fuel Models: Current Rack Limits | 7/1999 | |
| 0205 | SSM0012279 | SSM0012281 | Memo to K. Walker from F.H. Smith re GGNS Spent Fuel Pool Operability Limits | 07/06/1999 | |
| 0206 | SSM0094299 | SSM0094299 | Email From Fred Titus to Charles Hutchinson et. al re High Level Waste Project | 07/16/1999 | |
| 0207 | No Bates Number | | Letter from Alcuin Schneider to Greg Broadbent re: Spent Fuel Storage Evaluation Report ESR 98-334, Request 1 with attachment re: Report on Evaluation of Options To Increase GGNS Spent Fuel Storage Capacity | 08/06/1999 | |
| 0208 | | | Limiting Condition for Operation Applicability | 10/20/1999 | |
| 0209 | SSM0094290 | SSM0094298 | Email from A. Kulakowski to F.Rives et al. re: Dry Fuel Casks -- 2000 and 2001 estimated spending | 10/27/1999 | |
| 0210 | | | Withdrawn | | |
| 0211 | | | Withdrawn | | |
| 0212 | SSM0010874 | SSM0010874 | Memo from K. Walker to F. Rives re: RF10 Spent Fuel Storage Capacity | 01/11/2000 | |
| 0213 | | | Dry Fuel Storage Meeting | 02/10/2000 | |
| 0214 | SSM0095313 | SSM0095347 | Grand Gulf Nuclear Station Engineering Report for Assessment of Long-Term Spent Fuel Storage Options | 2/18/2000 | |
| 0215 | SSM0012291 | SSM0012295 | Memo to K. Walker from F.H. Smith re GGNS Spent Fuel Pool Critcality Evaluation | 03/01/2000 | |
| 0216 | SSM0094300 | SSM0094311 | Presentation: Dry Fuel Storage | 3/14/2000 | |
| 0217 | | | Withdrawn | | |
| 0218 | IMP020001 | IMP020030 | Utility At-Reactor Spent Fuel Storage Costs for the Private Fuel Storage Facility Cost-Benefit Analysis Revision 2 | 04/2000 | Relevance. |
| 0219 | SAR0474959 | SAR0474961 | Email from Warbington, Susan R to Williams, Darrell R Re DFS Project With Attached Portion of DFS Investment Summary Document | 04/19/2000 | |
| 0220 | KRGGG004516 | KRGGG004525 | Presentation to OCE re Dry Fuel Storage Transportable Spent Nuclear Fuel Casks | 04/26/2000 | |
| 0221 | SSM0094751 | SSM0094751 | Email from S. Warbington to L. Humphrey et al. re: Capital Projects | 04/26/2000 | |

| | | | | | |
|---|---|---|---|---|---|
| | | | for ENC | | |
| 0222 | KRGGG00452 7 | KRGGG00453 1 | Dry Fuel Storage - Transportable Spent Nuclear Fuel Casks; Presentation to ENC | 05/10/2000 | |
| 0223 | SSM0093921 | SSM0093927 | Dry Fuel Storage: Transportable Spent Nuclear Fuel Casks: Project Approval | 05/10/2000 | |
| 0224 | KRGGG00461 1 | KRGGG00462 6 | Entergy Corp BOD Proposal for Investment in Transportable Spent Nuclear Fuel Casks/Dry Fuel Storage | 05/24/2000 | |
| 0225 | | | Withdrawn | | |
| 0226 | SSM0093910 | SSM0093920 | On-Site Spent Fuel Storage and Transport Cask Systems RFP #NHP00058 | 06/01/2000 | |
| 0227 | SSM0140304 KRGGG00454 9 | SSM0140316 KRGGG00456 1 | Memo from L. Harris to D. Williams to F. Rives, F. Titus, and W. Campbell re: Recommendation for Award for On Site Spent Fuel Storage and Transport Cask Systems | 08/03/2000 | |
| 0228 | SSM0093888 | SSM0093894 | Memo from McGaha, John to Rives, Frank Re: Spent Fuel Storage with Attached Questions to Answer on Spent Fuel Storage Contract and Answers to Questions | 08/08/2000 | |
| 0229 | SSM0094701 | SSM0094705 | Memo from F. Rives, D. Williams, and L. Harris to J. Yelverton, J. McGaha, and G. Taylor re: Responses to Questions from August 4, 2000 EOI Executive Briefing | 08/10/2000 | |
| 0230 | | | Withdrawn | | |
| 0231 | SSM0075240 | SSM0075250 | Entergy Operations, Inc Contract Order No. NHC00376 | 09/28/2000 | |
| 0232 | SSM0074360 | SSM0074416 | Contract Summary Sheet | 10/02/2000 | |
| 0233 | | | 2000 Overhead Rates | 10/10/2000 | |
| 0234 | SAR0245243 | SAR0245243 | Email from Harris, Michael R to Williams, Darrell R Re: Admin Support for Fuel Rod Indexing Project | 10/20/2000 | |
| 0235 | SSM0074095 | SSM0074096 | E.mail from L. Harris to T. Weir et al re: Dry Fuel Storage Discounted Prices for Affiliated Companies | 12/20/2000 | |
| 0236 | SAR0243474 | SAR0243475 | Material Request Form No. AN20010341 for Leak Detector, Mass Spectrometer, General Purpose, UL200 from Inficon, Inc. Approved by Williams, Darrell and Harris, Michael | 03/30/2001 | |
| 0237 | SAR0470272 | SAR0470273 | Email From Dare, Rhonda J. to Rives, Frank B. and Williams, Darrell R. Re: Closure Costs Associated With Closure of Cask 17 With Attached Spreadsheet | 04/29/2001 | Relevance. |
| 0238 | SSM0012643 | SSM0012643 | Email from K. Walker to F.B. Rives re Boraflex | 05/04/2001 | |
| 0239 | SSM0010875 | SSM0010875 | Memo to F.B. Rives from K.L. Walker re RF11 Spent Fuel Storage Capacity | 05/10/2001 | |



400450325v1

| | | | | | |
|---|---|---|---|---|---|
| 0240 | SAR0106748 | SAR0106750 | Nuclear Management Manual 72.48 Review Form for ANO Facility, Re: Review of Document Helium Leak Detection for Dry Fuel Storage Rev. 004-00-0 prepared by Williams, Darrell and reviewed by Dixon, Kirk | 05/30/2001 | |
| 0241 | SSM0077571 | SSM0077587 | Capital Project Approval Policy | 05/31/2001 | |
| 0242 | SSM0095597 | SSM0095601 | Holtec International letter ôRevised Table for Component Weightsö , addressed to Darrell Williams, EOI Project Manager, Dry Cask Storage | 06/25/2001 | |
| 0243 | SAR0482615 | SAR0482616 | E. mail from G. Davant to D. Williams re: Electronic FSAR (Project 1094) | 07/16/2001 | |
| 0244 | KRGANO002 183 | KRGANO002 183 | Manage Projects - Use Project Setup - Dry Fuel Casks - ESI -ANO (Screen shot from Entergy's Power Plant accounting system) | 08/01/2001 | Relevance. |
| 0245 | SSM0070579 | SSM0070581 | E-mail from Charles B. Franklin to Frank Rives forwarding attached update: Dry Fuel Project Status 8/3/01 | 08/27/2001 | |
| 0246 | SSM0011123 | SSM0011135 | Energy Operations Inc. -- Northeast Technology Corporation Contract | 09/19/2001 | |
| 0247 | SAR0324570 | SAR0324576 | Arkansas Nuclear One Funding Justification Re: Dry Fuel Storage/Fab & Equip Area Prepared by Williams, Darrell With Attached Funding Estimate Worksheet | 10/19/2001 | Relevance. |
| 0248 | SSM0010560 | SSM0010560 | Grand Gulf charts showing cells remaining after RF | 12/2001 | |
| 0249 | SAR0245504 | SAR0245511 | Approved ANO Task Authorization Request Accepted by Long, Stu Re: Evaluation of ANO-2 Fuel Bundle Displaced Volume With Attached Letter from Betancourt, J.M. (Westinghouse) to Walker, Chris D. (Entergy) With Enclosed Proposal | 12/13/2001 | Relevance. |
| 0250 | SSM0094652 | SSM0094652 | Review/Approval Form re: Expenses Requiring Officer Approval | 12/20/2001 | |
| 0251 | SSM0330075 | SSM0330076 | Amendment No. 13 Between Entergy Operations and Stone & Webster Engineering Corp. | 12/31/2001 | |
| 0252 | SSM0027082 | SSM0027084 | Best Estimate Dry Fuel Storage Requirements for ENS plants prepared in support of Fuel Cost Projections | 02/2004 | |
| 0253 | SSM0095926 | SSM0095941 | ER Cover Sheet: DFS Issue - Evaluate alternative storage of HFTS baskets | 1/24/2002 | |
| 0254 | KRGGG00165 7 | KRGGG00166 8 | Request for Quote for Railroad Bay Door, Auxiliary Bldg to Dave Massi from Tim Trevilion | 02/28/2002 | |
| 0255 | KRGANO001 489 | KRGANO001 489 | Capitol Project Summary Financial Summary and Approvals | 03/11/2002 | Relevance. |
| 0256 | SSM0030295 | SSM0030309 | Hoist & Crane Services Purchase Order #MPY20603 | 4/8/2002 | |
| 0257 | SSM0037689 | SSM0037714 | Hoist & Crane Services Purchase Order #MPY20671 | 04/17/2002 | |
| 0258 | | | Withdrawn | | |

| | | | | | |
|---|---|---|---|---|---|
| 0259 | SSM0010015 | SSM0010017 | Spreadsheet: ANO Dry Fuel Storage Needs | 6/2002 | |
| 0260 | SSM0030067 | SSM0030068 | E-mail from Charles B. Franklin to V. Dunn, et al., cc: F. Rives, re: Dry Fuel Stroage Accounting Guidelines (attached) | 07/03/2002 | |
| 0261 | SSM0010919 | SSM0010919 | Memo to F.B. Rives from K.L. Walker re RF12 Spent Fuel Storage Capacity | 10/08/2002 | |
| 0262 | SSM0071812 | SSM0071815 | Capital Project Summary - Financial Summary and Approvals | 10/23/2002 | |
| 0263 | SSM0030071 | SSM0030072 | Capital Project Summary Financial Summary and Approvals | 11/05/2002 | |
| 0264 | SSM0070018 | SSM0070019 | Capital Project Summary Financial Summary and Approvals | 11/06/2002 | |
| 0265 | SSM0074687 | SSM0074689 | Inter-Office Correspondence from Gary Taylor to Wayne Leonard re: Transportable Spent Nuclear Fuel Project Approval and Revision, with attachment | 12/03/2002 | |
| 0266 | SSM0071814 | SSM0071815 | Memo from G. Taylor to W. Leonard re: Transportable Spent Nuclear Fuel Project Approval Revision | 12/03/2002 | |
| 0267 | No bates | No bates | Task spreadsheet for capital project # MO1842 | 2003 | |
| 0268 | No Bates | No Bates | Printout of tab labeled M01842 from file SFL-ISFS-12225.xls | 2003 | |
| 0269 | SSM0032114 | SSM0032133 | Project Plan for Project No.: M01842 Site Capital Improvements for Dry Spent Fuel Storage and Project No.: M06020 Corporate Fuel Capital for Dry Spent Fuel Storage | 01/07/2003 | |
| 0270 | SAR0559561 | SAR0559569 | E-mail chain from L.A. Smith to C.B. Franklin, F. Rives, et al., attaching Spent Fuel Management Arkansas Nuclear One Unit 1 and Unit 2 Decommissioning Cost Study Input as of January 14, 2003 | 01/14/2003 | Relevance. |
| 0271 | SAR0200001 | SAR0200006 | E-mail from L.A. Smith to Charles B. Franklin, re: ANO D&D Input Document with revised DOE acceptance ramp rate: 02/04/2003 (attached) | 02/04/2003 | Relevance. |
| 0272 | SSM0010038 | SSM0010046 | Spreadsheet: DOE Annual Acceptance | 02/17/2003 | |
| 0273 | SSM0027389 | SSM0027396 | Dry Fuel Storage Project Action Plan | 03/05/2003 | |
| 0274 | SAR0488467 | SAR0488485 | Email from Franklin, Charles B to Rives, Frank B Re: Dry Fuel Storage Benchmark With Attached Dry Fuel Storage Benchmark Presentation | 06/17/2004 | |
| 0275 | SSM0010556 | SSM0010556 | Spent Fuel Pool Capacity and Discharge History for Grand Gulf | 06/26/2003 | |
| 0276 | SAR0325239 | SAR0325243 | Arkansas Nuclear One Funding Justification Re: Dry Fuel Storage Site Improvements (M06024) Prepared by Davis, Jessalyn and Williams, Darrell | 08/13/2003 | Relevance. |
| 0277 | SAR0106708 | SAR0106711 | Entergy 72.48 Review Form for ANO - Unit 1 Re: Review Document ER-ANO-2002-0101-000 FHS hardware on Spent Fuel Handling Machine Prepared by Williams, Darrell and Graham, Don | 08/29/2003 | Relevance. |
| 0278 | SSM0120370 | SSM0120424 | Contract Order #10043392 between Entergy Operations and Enercon Services | 09/19/2003 | |

| | | | | | |
|---|---|---|---|---|---|
| 0279 | SSM0078965 | SSM0078975 | Letter from Tierney, Christopher F. (Tucker Alan Inc.) to Blount, Joseph L. (Entergy Services) RE: DOE Spent Nuclear Fuel Damages Claim, Utility-Specific Fee Estimate with Attached Estimate, Letter Regarding Common Work Tasks, and Description of Tasks | 10/08/2003 | |
| 0280 | SSM0565153 | SSM0565174 | Spent Fuel Manangement Plan | 10/15/2003 | |
| 0281 | SSM0093238 | SSM0093342 | Memo from Ben Franklin to Frank Rives Re: Attached Controlled Copy #7 of the Entergy Nuclear Spent Fuel Management Plan | 10/15/2003 | |
| 0282 | SSM0034140 | SSM0034144 | GGNS & ENERCON Meeting Minutes: GGNS ISFSI Pad Project | 10/16/2003 | |
| 0283 | SSM0043918 | SSM0043920 | Entergy Operations, Inc Contract Order no 10008552 | 10/21/2003 | |
| 0284 | | | Withdrawn | | |
| 0285 | SSM0161023 | SSM0161024 | Rexel Southern Invoice #112503 dated Nov. 25, 2003 for $43,608.69 | 11/25/2003 | |
| 0286 | KRGGG002822 | KRGGG002829 | Entergy Operations. Inc Contract Order # 10013181 | 12/18/2003 | |
| 0287 | SSM0038786 | SSM0038788 | Entergy Corporation AP Corrections | 12/31/2003 | |
| 0288 | SSM0039892 | SSM0039893 | Email from Bryan Warren to Johnnie Rockingham re: M01842/M06020 2004 End of Year Forecast | 2004 | |
| 0289 | | | Withdrawn | | |
| 0290 | SSM0046607 | SSM0046607 | 2004 GGNS Dry Fuel Storage Project Team and Support | 2004 | |
| 0291 | SSM0096080 | SSM0096082 | Grand Gulf ISFSI Construction Estimates | 2004 | |
| 0292 | No Bates | No Bates | Spreadsheet: Benefits Regulatory Rate Summary January 2004 -- Entergy Corporation Retiree Benefits Budget 2004-2005 | 01/2004 | |
| 0293 | No Bates | No Bates | Spreadsheet: Benefits Regulatory Rate Summary January 2004 -- Entergy Corporation Benefits - Regulatory Allocation Rates Based on Payroll - Excluding Capital Suspense | 01/2004 | |
| 0294 | No Bates | No Bates | Spreadsheet: Summary of Rate Changes 2004 --Entergy Corporation Benefits - Res 019 Allocation Rates - 2004 (Excluding Payroll in Capital Suspense Projects) | 2004 | |
| 0295 | | | Withdrawn | | |
| 0296 | SSM0010882 | SSM0010904 | Email cover sheet and attachment from K. Walker to W.A. Eaton, D.P. Wiles, J.B. Edwards, G.L. Sparks re GGNS Spent Fuel Pool Assessment | 01/19/2004 | |
| 0297 | SSM0160637 | SSM0160644 | Code Block search results from the website of BDO, a division of Entergy. Code Block is an accounting tool software. | 01/22/2004 | |
| 0298 | SSM0010018 | SSM0010037 | ENS Dry Fuel Storage Summary Costs: License Renewal Case | 02/2004 | |
| 0299 | SSM0051120 | SSM0051121 | Various emails from B Warren re CR-GGN-20033589 CA-19 | 02/24/2004 | |

| | | | | | |
|---|---|---|---|---|---|
| 0300 | SAR0261849 | SAR0261851 | Entergy 72.48 Review Form for ANO - Unit 2 Re: Document Reviewed Fuel Pool Systems (OP-2104.006) Prepared by Wellwood, Jay Gary and Williams, Darrell | 03/01/2004 | Relevance. |
| 0301 | SSM0410064 | SSM0410232 | E-mails from B Warren to S Corley re Electronic Copy of Enercon's 1st Draft of Pad Size Report & Entergy's Comments | 03/02/2004 | |
| 0302 | SSM0051125 | SSM0051650 | Email from Stephen Corley to Thomas Hoffman and Bryan Warren re: Dry Fuel Storage | 03/07/2004 | |
| 0303 | SAR0324513 | SAR0324515 | Entergy 72.48 Review Form for ANO - Common Facility Re: Review Document NEAD-SR-2003/067.R0 DFS/Caskloader Software Documentation Package Prepared by Walker, Christopher and Williams, Darrell | 03/11/2004 | Relevance. |
| 0304 | SSM0010066 | SSM0010095 | Letter from David Zabransky, DOE, to Frank B. Rives, Entergy, re: Request for Support of Transportation Planning Activities Facility Interface Data | 03/22/2004 | |
| 0305 | SSM0074428 | SSM0074522 | Entergy Operation Inc. Agreement no. 10013148 | 03/25/2004 | |
| 0306 | SSM0010905 | SSM0010906 | Memorandum from K. L. Walker to F. B. Rives re: RF 13 Spent Fuel Storage Capacity | 03/29/2004 | |
| 0307 | No Bates | No Bates | 18 CFR Ch. 1, Subchapter C- Accounts, Federal Power Act, part 101 -- Uniform System of Accounts Prescribed for Public Utilities and Licensees Subjecct to the Provisions of the Federal Power Act | 04/01/2004 | |
| 0308 | SSM0032024 | SSM0032072 | Letter from Ron Miranda to Bryan Warren re: Grand Gulf ISFSI Assessment | 04/13/2004 | |
| 0309 | SSM0032134 | SSM0032161 | Entergy Condition Report prepared by Linda Patterson regarding Funding | 04/13/2004 | |
| 0310 | SSM0094236 | SSM0094237 | Peer Review of GGNS Dry Fuel Storage | 04/13/2004 | |
| 0311 | SSM0051170 | SSM0051170 | E-mail from S F Martin to B E Warren, S L Corley, M D Locke, B Franklin re Notes from 4/20 meeting on Dry Fuel Storage and Security | 04/21/2004 | |
| 0312 | SXM0140453 | SXM0140454 | DFS e-mails.txt E-mail from Bryan Warren dated 4/26/04 | 04/26/2004 | |
| 0313 | SSM0040816 | SSM0040817 | Finance Committee Meeting Report re Board Approved Investing Status Report by M. Lopiccolo | 05/13/2004 | |
| 0314 | SSM0052719 | SSM0052739 | Telephone or Verbal Conversation Record: Phone call between Stephen Corley and Bryan Warren re: 4/02/04 Email Concerning Dry Fuel Storag (DFS) Budget | 05/13/2004 | |
| 0315 | SSM0052740 | SSM0052742 | Telephone or Verbal Conversation Record: Phone call between Stephen Corley and Bryan Warren re: 4/13/04 Peer Review of Dry Fuel Storage Project Plans | 05/13/2004 | |

| | | | | | |
|---|---|---|---|---|---|
| 0316 | SAR0564219 | SAR0564223 | Email from Franklin, Charles B to Warren, Bryan E; Williams, Darrell R; Lomax, Donald B; and Hoffman, Thomas M Re: Project Status Meeting With Attached Exhibit A RE: Spent Fuel Cooling System, Spreadsheet Re: ANO Fuels Capial Contingency, and Flowcharts | 05/17/2004 | Relevance. |
| 0317 | SSM0051191 | SSM0051192 | Email from Bryan Warren to Ben Franklin re: Meeting w/ Bill on Friday 5/21 | 05/18/2004 | |
| 0318 | | | Spreadsheet Provided by Counsel Reflecting Costs Associated with Funding for the Capital Portion of the Cask Project and Fuel Accounts Capital Expenditures | 07/01/2004 | Relevance. |
| 0319 | SSM0093928 | SSM0093928 | Entergy Investment Support Request for Entergy Operations Spent Fuel Dry Cask Storage Project | 06/04/2004 | |
| 0320 | SSM0051213 | SSM0051214 | Email from S. Corley to Brenda re Email from K. Walker to S.L. Corley re Spent Fuel Cell Availability | 06/21/2004 | |
| 0321 | | | Spreadsheet Provided by Counsel Reflecting Monthly Accounting by Williams to Track Actual Expenditures Against Budget for Construction of Site Mods and Ancillary Equipment to Support Dry Fuel Storage Cask Loading (July 2004 Update) With Actualized Columns | 07/2004 | Relevance. |
| 0322 | | | Spreadsheet Provided by Counsel Reflecting Monthly Accounting Performed by Williams to Track Actual Expenditures Against Budget for Construction of Site Modifications and Ancillary Equipment to Support Dry Fuel Storage Cask Loading (July 2004 Update) | 07/2004 | Relevance. |
| 0323 | SSM0010550 | SSM0010551 | Memo to FB Rives from KL Walker Re Revised RFB Spent Fuel Storage Capacity, Ref; GEO 2004-00036 | 7/08/04 | |
| 0324 | SSM0096052 | SSM0096101 | Letter from R. Miranda to B. Warren re: Grand Gulf ISFSI Assessment | 07/26/2004 | |
| 0325 | SXM0140456 | SXM0140457 | DFS e-mails.txt E-mail from Stephen Corley dated 7/30/04 | 07/30/2004 | |
| 0326 | SSM0051221 | SSM0051225 | Email from B. Warren to G. Williams, W. Brian, D Wiles, L. Patterson, M. Withrow re: RCRC Meeting Additional Materials, August 3rd @ 11:00 am | 07/30/2004 | |
| 0327 | SSM0094658 | SSM0094698 | Entergy Corporation Investment Proposal for Dry Cask Storage for Grand Gulf Nuclear Station | 08/03/2004 | |
| 0328 | | | Withdrawn | | |
| 0329 | SSM0051233 | SSM0051234 | GGNS e-mails re Dry Fuel Storage Investment Proposal OCE Presentation from B. Warren to L. Wayne | 08/03/2004 | |
| 0330 | SSM0034564 | SSM0034575 | Entergy Presentation re Grand Gulf Nuclear Station Dry Cask Storage by Randy Hutchinson Sr VP, Business Development | 08/04/2004 | |



400450325v1

| | | | | | |
|---|---|---|---|---|---|
| 0331 | SSM0062574 | SSM0062600 | Dry Fuel Storage Strategic Project M01842 | 08/10/2004 | |
| 0332 | SSM0051781 | SSM0051782 | Various emails between B Warren and E Rogers re GGNS DFS Project | 08/17/2004 | |
| 0333 | SSM0051241 | SSM0051241 | E-mails between E E Rogers and B E Warren re GGNS DFS Project - 2004 Construction Activities | 08/18/2004 | |
| 0334 | | | Withdrawn | | |
| 0335 | SSM0053565 | SSM0053600 | Telephone or Verbal Conversation Record:Record of phone conversation between Bryan Warren and Stephen Corley re: GGNS Dry Fuel Storage Project - Enercon Budgetary Cost Estimate | 09/29/2004 | |
| 0336 | SSM0051313 | SSM0051314 | Email Chain Re: Disposal of the Building by the Combo Shop | 10/06/2004 | |
| 0337 | SSM0030225 | SSM0030259 | Change Order #2 to Contract #10043392 between Entergy Operations and Enercon Services | 10/06/2004 | |
| 0338 | | | Withdrawn | | |
| 0339 | SAR0246029 | SAR0246072 | Entergy Nuclear Management Manual, Company Procedure No. DC-114 REV. No. 0, Attachment 9.5 and 9.6 Re: ANO Dry Fuel Storage Program Project Plan (Revised September 2002) | 10/08/2004 | Relevance. |
| 0340 | SSM0039894 | SSM0039894 | Memo from Bryan Warren to Johnnie Rockingham re E-mail from R. Miranda to K. Caughman re: Invoice Request | 10/15/2004 | |
| 0341 | SSM0053812 | SSM0053812 | E. mail from R. Garrison to L. Harris re : Action Required | 11/08/2004 | |
| 0342 | SSM0110174 | SSM0110176 | Contract Payment Request from Enercon Services to Entergy Operations | 11/09/2004 | |
| 0343 | SSM0053795 | SSM0053794 | E.mail from A. Schneider to L. Harris with attachments | 11/23/2004 | |
| 0344 | SSM0160720 | SSM0160721 | Contract payment request from Waste Management to Entergy Operation | 12/01/2004 | |
| 0345 | SSM0051374 | SSM0051374 | Forwarded Email from Warren, Bryan E. to GGN Security Approval Re: Site Access and Protected Area Escorted Access Aproval for Dry Fuel Storage Legal Team for December 8 and 9, 2004 | 12/07/2004 | |
| 0346 | SSM0161121 | SSM0161126 | Contract payment request from Head & Enquist Equipment to Entergy Operations | 12/13/2004 | |
| 0347 | SSM0053931 | SSM0053933 | E. mail from L. Harris to T. Yelverton re Approval | 12/13/2004 | |
| 0348 | SSM0038863 | SSM0038888 | Entergy Operations, Inc Contract Order No 10082238 | 12/14/2004 | |
| 0349 | SSM0010591 | SSM0010593 | Commercial Used Fuel Storage and Discharge Survey (Data as of December 31, 2004), Point of Contact: C.B. Franklin, Entergy | 12/31/2004 | |
| 0350 | | | SERI Charges to Capital Suspense 1998-2004 | 2005 | |
| 0351 | No Bates | No Bates | Entergy Corporation Benefits Budget Information - 2005 | 2005 | |
| 0352 | | | SERI 2005 Capital Susp Basis With Orig Resource Final | 2005 | |
| 0353 | | | SERI 2005 Capital Susp Pool Susp Basis With Orig Resource Final | 2005 | |

| | | | | | |
|---|---|---|---|---|---|
| 0354 | | | SERI 2005 Capital Susp Pool Susp Basis With Orig Resource | 2005 | |
| 0355 | SXM0100349 | SXM0100374 | Capital Suspense Pools 1998-2004 | 2005 | |
| 0356 | | | SERI 2005 Capital Susp Pool Susp Basis 2005 Capital Base Elig for CS | 2005 | |
| 0357 | | | SERI 2005 Capital Eliglible for CS Allocation 1998-2004 | 2005 | |
| 0358 | No Bates | No Bates | PowerPoint presentation: SMIP and EXIP Annual Incentive Awards Compendium - 2005 Program | 2005 | |
| 0359 | SSM0160716 | SSM0160716 | Contract payment request from Waste Management to Entergy Operation | 01/01/2005 | |
| 0360 | SSM0030288 | SSM0030291 | Entergy Operations, INC. Contract Order No. 10073255 | 01/01/2005 | |
| 0361 | SSM0032920 | SSM0032920 | E-mail from S. Martin to B. Warren re Schedulers time | 01/31/2005 | |
| 0362 | SSM0161134 | SSM0161134 | Invoice from Barlow Construction to Entergy Operations | 02/01/2005 | |
| 0363 | SSM0027017 | SSM0027034 | Entergy ER Cover Sheet | 02/02/2005 | |
| 0364 | SSM0053961 | SSM0053987 | Email from Johnnie Rockingham to Teresa Kilpatrick re: Copy of Invoice Documentation | 02/03/2005 | |
| 0365 | SSM0027008 | SSM0027011 | Entergy Condition Report CR-GGN-2005-00451 from D. Ellis re Difficulties with Aux Rail 5D Bay Door | 02/07/2005 | |
| 0366 | SSM0054115 | SSM0054122 | Email from Johnnie Rockingham to Jennifer Bourgeois re: Copy of Payment Vouchers | 02/18/2005 | |
| 0367 | SSM0077214 | SSM0077214 | Official Energy Nuclear South Operating Schedule, 2005, Update 2 | 02/21/2005 | |
| 0368 | SSM0410043 | SSM0410043 | Memo from S Moshen Miri to B Warren, K Whitmore, R Weltman, S Kowkabany, J Vizcaya Re Confirming Response Spectra Curves for Aux Bldg | 02/21/2005 | |
| 0369 | SSM0040081 | SSM0040081 | Email from Kenneth Lee Walker to Bryan Warren re Dry Fuel Storage Fuel Sipping(page 5) | 02/22/2005 | |
| 0370 | SSM0040075 | SSM0040080 | Email from C. B. Franklin to K. Walker re Dry Fuel Storage Fuel Sipping | 02/23/2005 | |
| 0371 | SSM0051469 | SSM0051469 | DFS E-mail from Edwin Rogers to Bryan Warren re Construction Estimate for ISFSI Pad | 02/24/2005 | |
| 0372 | | | Shipping and Storage Cask Data for Commercial Spent Nuclear Fuel, JAI Corporation | 03/2005 | Relevance; Authenticity; Hearsay. |
| 0373 | SSM0042027 | SSM0042039 | Entergy Transportation Vehicle/Equipment Request | 03/08/2005 | |
| 0374 | | | Withdrawn | | |
| 0375 | SSM0042125 | SSM0042125 | E-mail from T Anderson to R H Placer re Scaffold Purchase Distribution | 03/14/2005 | |
| 0376 | VYNPCDOJ1 STRFP-871 | VYNPCDOJ1 STRFP8-73 | Expected Requirements to Ship Spent Fuel from Entergy Nuclear Sites in 1998 | 04/2005 | |

| | | | | | |
|---|---|---|---|---|---|
| 0377 | SSM0051505 | SSM0051505 | DFS E-mail from Ed Rogers to Bryan Warren re E-mail of B E Warren to M L Hendrix, J Wiltz, Stephen Corley re Cask Construction Pad CWO N32271 | 04/14/2005 | |
| 0378 | SSM0032928 | SSM0032930 | Capital Council Project Report | 04/18/2005 | |
| 0379 | SSM0161017 | SSM0161018 | Invoice from Rexel Southern to Grand Gulf | 04/20/2005 | |
| 0380 | SSM0051118 | SSM0051514 | Various e-mails re Enercon/GZA Presentation of "Draft" Report for Size and Location of ISFSI Pad | 04/21/2005 | |
| 0381 | SSM0310001 | SSM0310040 | Payroll Loader and Allocations, Learning Series Slides | 04/21/2005 | |
| 0382 | | | Withdrawn | | |
| 0383 | SSM0094786 | SSM0094786 | Email from F. Rives to K. Sullivan re: Dry Fuel Storage Capital Project | 05/14/2005 | |
| 0384 | SSM0038823 | SSM0038823 | Entergy Operations, Inc. Grand Gulf Contract Employee Requisition | 05/16/2005 | |
| 0385 | SSM0410340 | SSM0410340 | E-mail from S L Corley to S Kowkabany, B Thweatt re ER 2003-0018-001 CN-01 Comments | 05/20/2005 | |
| 0386 | SSM0032335 | SSM0032335 | Wackenhut Invoice 3540032 | 05/29/2005 | |
| 0387 | SSM0038679 | SSM0038693 | Invoice from Dell Marketing to Entergy | 06/12/2005 | |
| 0388 | SSM0033675 | SSM0033675 | Email from David Ellis dated June 20, 2005 regarding WO 67549 | 06/20/2005 | |
| 0389 | SSM0160941 | SSM0160955 | Invoice for rental of equipment from Rental Service Corp. | 06/22/2005 | |
| 0390 | SSM0045454 | SSM0045454 | Email from Bryan Warren to Mark Locke, John Wiltz, and Martin Hendrix re: New CWO #C6PPN32350 to track DFS Project Construction Costs Associated with PA Expansion Security/Electrical and the Storage Pad Temperature Monitoring System | 06/23/2005 | |
| 0391 | SSM0044531 | SSM0044546 | Email from Seyed Miri to Bryan Warren, et. al. re: Dry Cask List of ERs and Calc's | 06/30/2005 | |
| 0392 | SSM0031684 | SSM0031686 | Capital Council Project Report re Grand Gulf Dry Fuel Storage Project | 07/07/2005 | |
| 0393 | SSM0160694 | SSM0160694 | Invoice from Richard St. Pe Corp. to Entergy | 07/13/2005 | |
| 0394 | SSM0044685 | SSM0044686 | E-mail from E E Rogers to M D Locke re DFS Supplements Level 1 | 07/15/2005 | |
| 0395 | SSM0160710 | SSM0160711 | Invoice from Comtronics to Entergy Operations | 07/15/2005 | |
| 0396 | SSM0078940 | SSM0078952 | Ben Franklin's Spent Fuel Models | 7/18/2005 | |
| 0397 | SSM0100040 | SSM0100041 | Memo to F.B. Rives from K.L. Walker re Revised RF13 Spent Fuel Storage Capacity | 07/19/2005 | |
| 0398 | SSM0042657 | SSM0042658 | Email from John Maher to William Wilson re Email from K. Lindquist to J.C. Maher re River Bend Station | 07/19/2005 | |
| 0399 | SSM0010001 | SSM0010014 | DOE Takes Fuel at Rate of 3000 MT/YR and License Renewal Operation | 07/20/2005 | |

| | | | | | |
|---|---|---|---|---|---|
| 0400 | No Bates | No Bates | Stone & Webster Invoice Week Ending 7/24/05 | 07/24/2005 | |
| 0401 | No Bates | No Bates | Stone & Webster Grand Gulf Invoice | 07/24/2005 | |
| 0402 | KRGGG004127 | KRGGG004132 | Stone & Webster Construction Invoice | 07/25/2005 | |
| 0403 | SSM0039873 | SSM0039873 | Email from Johnnie Rockingham to Teresa Kilpatrick re: New Project Code N32350 | 08/15/2005 | |
| 0404 | KRGGG005988S | KRGGG005994 | Entergy System Policies & Procedures Policy Summary | 08/15/2005 | |
| 0405 | SSM0039900 | SSM0039901 | Email from Bryan Warren to Johnnie Rockingham re: SOX Audit July 2005/N32172, N32271, N32302, N31937, N32350 | 08/17/2005 | |
| 0406 | SSM0033122 | SSM0033122 | Email from Bryan Warren to Charles Franklin re: 2006 Budget | 08/26/2005 | |
| 0407 | SSM0330091 | SSM0330097 | Supervisor Responsibilities/Expectations | 08/26/2005 | |
| 0408 | | | Withdrawn | | |
| 0409 | | | Withdrawn | | |
| 0410 | SSM0045675 | SSM0045676 | Email from Gregory Brown to Johnnie Rockingham and Ronald O'Neal re: Accruals for September | 09/27/2005 | |
| 0411 | SSM0035646 | SSM0035663 | Grand Gulf Nuclear Station(GGNS) ISFSI Haul Path Impact On Existing Plant Components | 09/27/2005 | |
| 0412 | SSM0038557 | SSM0038558 | Email from Richard Placer to Carolyn Thompson re: DFS S&W Invoices GGS-2454, GGS 2466 | 09/28/2005 | |
| 0413 | SSM0037589 | SSM0037596 | Brand Scaffold Builders Inc. Purchase Order #10085166 for $196,799.40 | 09/28/2005 | |
| 0414 | | | Withdrawn | | |
| 0415 | SSM0038553 | SSM0038554 | Email from Richard Placer to Carolyn Thompson re: DFS S&W GGS-2378 | 09/28/2005 | |
| 0416 | | | Withdrawn | | |
| 0417 | SSM0046576 | SSM0046590 | ENS - Dry Fuel Storage Issues List | 11/01/2005 | |
| 0418 | SSM0079039 | SSM0079039 | Handwritten notes re: Meeting at Grand Gulf concerning damages claim | 11/02/2005 | |
| 0419 | SSM0010552 | SSM0010553 | Memo to F.B. Rives from K.L. Walker re Revised RF14 Spent Fuel Storage Capacity | 11/07/2005 | |
| 0420 | | | Withdrawn | | |
| 0421 | SSM0049951 | SSM0049960 | GGNS Dry Fuel Storage ER Review Status | 11/08/2005 | |
| 0422 | SSM0052372 | SSM0052372 | Email from Frank Rives to Kathy Sullivan re: GGNS DFS cash flow | 11/14/2005 | |
| 0423 | SSM0052374 | SSM0052394 | Email cover and attachment from F.B. Rives to K. Sullivan re GGNS Dry Fuel Storage Project Plan Draft | 11/14/2005 | |

| | | | | | |
|---|---|---|---|---|---|
| 0424 | SAR0242545 | SAR0242545 | Email from Rives, Frank B to Sullivan, Kathy Forwarding Email from Williams, Darrell Re: Dry Fuel WO | 11/14/2005 | |
| 0425 | SSM0093480 | SSM0093514 | Memo from Killar to the Nuclear Fuel Subcommittee re: Nuclear Fuel Subcommittee meeting of 11/21/85 | 11/18/2005 | |
| 0426 | | | Withdrawn | | |
| 0427 | SSM0096355 | SSM0096356 | Email from F. Rives to K. Sullivan re: 6/21/05 DFS Project ER Status | 11/22/2005 | |
| 0428 | SSM0010937 | SSM0010937 | Email from F. B. Rives to K. Sullivan re GGNS Spend Fuel Capacity | 11/22/2005 | |
| 0429 | SSM0470033 | SSM0470076 | Calculation number ER-GG-2003-0018-013 re: Auxillary Bldg. Railroad Bay Door | 01/24/2006 | |
| 0430 | | | Withdrawn | | |
| 0431 | No Bates | No Bates | Printout from the 1999-2005 basis loader costs spreadsheet, summarizing the chart account level by year | No Date | |
| 0432 | SAR0197642 | SAR0197643 | Water Transfer System History | No date | Relevance. |
| 0433 | SAR0050209 | SAR0050266 | Engineering Request Number 963036 Re: DFS Water Transfer System Upgrade, ANO Unit 1 | No date | Relevance. |
| 0434 | | | A list of the activity codes that Entergy uses, produced off of the intracompany website | No Date | Relevance; Authenticity; Hearsay. |
| 0435 | | | List of project codes along with description, initiation date, and whether billable | No Date | |
| 0436 | SSM0100642 | SSM0100642 | Install ISFSI Pad Electrical & Security | No Date | |
| 0437 | SSM0073274 | SSM0073275 | Organizational Chart: Statusing of Fleet Projects | No Date | |
| 0438 | SSM0111342 | SSM0111342 | Capital Project Scope Statement: Turbine Generator Rotor/ Dry Fuel Storage Building | No Date | |
| 0439 | SSM0100853 | SSM0100853 | Dry Fuel Storage - Site Improvement | No Date | |
| 0440 | SSM0110857 | SSM0110857 | Dry Fuel Storage - Study/Design | No Date | |
| 0441 | SSM0120087 | SSM0120087 | Long Term Spent Fuel Storage Option | No Date | |
| 0442 | SSM0073272 | SSM0073272 | Entergy Chart Detailing Various Projects | No Date | |
| 0443 | SSM0073273 | SSM0073273 | Dry Fuel Storage EN-S | No Date | |
| 0444 | | | Withdrawn | | |
| 0445 | No Bates | No Bates | Transactions for the loader pool for 2005, for EOI, with a fiscal location of Grand Gulf | No Date | |
| 0446 | No Bates | No Bates | Query of information by year of the inventory balance from 1998 through 2005 for SERI | No Date | |
| 0447 | SSM0077667 | SSM0077833 | Understanding Financial Allocations | No Date | |
| 0448 | SSM0030001 | SSM0030004 | Considerations Regarding Accounting Treatment for On Site Spent | No date | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Fuel Storage Facilities | | |
| 0449 | SSM0430052 | SSM0430056 | EPRI Report Summary Re Evaluation of Potential Benefits of Transportable Storage Casks | No Date | Relevance; hearsay. |
| 0450 | EXD0180506; SXM0010466 | EXD0180506; SXM0010466 | Hi-Star Safety Analysis Report, Report HI-951251, Chapter 7, Table 7.1.1 | No date | Relevance; Authenticity; Hearsay. |
| 0451 | SXM0010620 | SXM0010738 | Maine Yankee Decommissioning Experience Report, prepared by New Horizon Scientific, LLC., principal investigator R. Aker | No Date | Relevance; Authenticity; Hearsay. |
| 0452 | WISC0007377 2 | WISC0007378 2 | Wisconsin Electric Power Company, email from Peter Bronk re: VSC 24 dry fuel cask loading status | No date | Relevance; Authenticity; Hearsay. |
| 0453 | SSM0039069 | SSM0039104 | Contract Order between Entergy Operations and ENERCON | No date | |
| 0454 | SSM0040782 | SSM0040810 | Dry Fuel Storage Project Overview | No date | |
| 0455 | SXM0010575 | SXM0010577 | Engineering Request, ER-GG-2003-0018-002 | No date | |
| 0456 | SXM0010578 | SXM0010580 | Engineering Request, ER-GG-2003-0018-014 | No date | |
| 0457 | SXM0010581 | SXM0010583 | Engineering Request, ER-GG-2003-0018-017 | No date | |
| 0458 | SXM0010584 | SXM0010600 | Engineering Request, ER-GG-2003-0018-018, Revision 0 | No date | |
| 0459 | No Bates | No Bates | Page from the 2004 activity spreadsheet, part of the Inventory 1999 through 2005.xls document | No Date | |
| 0460 | SSM0032819 | SSM0032828 | List Prepared by Bryan Warren of 21 tasks relating to Dry Fuel Storage Project-Spreadsheet titled SFL-ISFS -12225 xls- | No Date | |
| 0461 | No Bates | No Bates | Printout of tab labeled "Task 8" from SFL-ISFS-12225.xls | No Date | |
| 0462 | SSM0077667 | SSM0077833 | Project NOVO document - Understanding Financial Allocations | No Date | |
| 0463 | SSM0057584 | SSM0057587 | Spreadsheet re: Pad Site Prep Design | No date | |
| 0464 | No Bates | No Bates | Printout of Tab labeled "Task 2" from file SFL-ISFS-12225.xls | No Date | |
| 0465 | SSM0073756 | SSM0073758 | Board Approved Investing Status Report - Dry Fuel Storage | No Date | |
| 0466 | SSM0053725 | SSM0053766 | SFI-SMS Database | No Date | |
| 0467 | SSM0140206 | SSM0140206 | GG UFSAR: List of documents | No date | |
| 0468 | CTR0031111 | CTR0031120 | Paper by A. Brownstein and B. Cole to Improve the Standard Disposal Contract: Paper re: Utility and DOE Efforts to Improve the Standard Disposal Contract - An Experiment in Cooperation | No Date | Relevance; Authenticity; Hearsay. |
| 0469 | | | NRC Fact Sheet: Reactor License Renewal | No Date | Relevance; Hearsay. |
| 0470 | SSM0075150 | SSM0075157 | EOI System Spent Fuel Storage/Transport Cask Project Overview | No Date | |
| 0471 | | | Withdrawn | | |
| 0472 | SAR0312429 | SAR0312429 | Document entitled: Section 3.4 Site Conditions and Location re: the deployment of the HI-STORM 100 System at Arkansa Nuclear One Riverbend and Grand Gulf | No date | Relevance. |
| 0473 | No Bates | No Bates | Transactions into the 163 account for 2005 for SERI | No Date | |

| | | | | | |
|---|---|---|---|---|---|
| 0474 | SSM0057572 | SSM0057578 | Excel spreadsheet prepared by Bryan Warren listing 39 tasks relating to the dry fuel storage project | No Date | |
| 0475 | SSM0111079 | SSM0111080 | Capital Work Order: Dry Fuel Storage Cask Construction Pad | No Date | |
| 0476 | SSM0057352 | SSM0057363 | Site Capital Funding Work Order M01842 | No Date | |
| 0477 | SSM0100259 | SSM0100266 | Spreadsheet Spent Nuclear Fuel Damage Claim at Grand Gulf Nuclear Station | No Date | |
| 0478 | SSM0045970 | SSM0045977 | List of tasks for Site Capital Funding M01842 | No Date | |
| 0479 | | | Withdrawn | | |
| 0480 | | | Withdrawn | | |
| 0481 | | | Withdrawn | | |
| 0482 | | | Withdrawn | | |
| 0483 | SSM0038996 | SSM0038999 | Estimated Enercon ER costs | No Date | |
| 0484 | | | Grand Gulf Nuclear Station Auxiliary Building Floor Equipment Layout | No Date | |
| 0485 | | | ISFSI - Auxiliary Building Door Secondary Containment LCO | No Date | |
| 0486 | | | ER Modification for Providing Shielding for the Portal Monitors at the Exit of the Facility | No Date | |
| 0487 | No Bates | No Bates | A List of Charges into the 163 account for 2002, for EOI | No Date | |
| 0488 | SSM0030152 | SSM0030204 | Integrated Supply Agreement NHAM 9030 (Rexel Southern) | No date | |
| 0489 | SSM0041179 | SSM0041184 | DFS 2004 Project Plan (Site Capital Improvement) | No Date | |
| 0490 | SSM0470760 | SSM0470761 | Report Number ER-2003-0018-041 Re: ISFSI Auxillary Bldg. Door | No Date | |
| 0491 | SSM0030318 | SSM0030327 | Engineering Request, ER-GG-2000-0072-001 | No date | |
| 0492 | SSM0560130 | SSM0560166 | Printout of "Resource codes by summary with scopes.xls" | No date | |
| 0493 | SSM0560021 | SSM0560129 | Printout of "List of Activities.xls" | No date | |
| 0494 | SSM0010637 | SSM0010644 | Code Block Search (for department names) | No date | |
| 0495 | SSM0076721 | SSM0076721 | Interoffice Memo from D. Williams to C. Turk re: Department of Energy Spent Fuel Disposal Schedule | No Date | |
| 0496 | SSM0076873 | SSM0076874 | Entergy paper re: Nuclear Waste Legislation | No Date | |
| 0497 | SSM0076905 | SSM0076918 | Presentation re: DOE High Level Waste Program and Entergy High Level Waste Management | No Date | |
| 0498 | SSM0010554 | SSM0010555 | GGNS Fuel Discharge and Spent Fuel Pool History | No Date | |
| 0499 | SSM0096359 | SSM0096382 | Problem Description - Grand Gulf Nuclear Station | No Date | |
| 0500 | SSM0463385 | SSM0463397 | Memo from F. Killar to Dostribution Re: Americans on Roadwaste Disposal (ACORD) | no date | Relevance. |
| 0501 | SSM0470100 | SSM0470127 | Report number ER-GG-2003-0018-027 | No Date | |
| 0502 | SSM0470128 | SSM0470144 | Report number ER-GG-2003-0018-018 | No Date | |

| | | | | | |
|---|---|---|---|---|---|
| 0503 | SSM0030287 | SSM0030287 | Hoist & Crane Services Change Order No. 01 to Contract No. 10038489 | No date | |
| 0504 | SSM0470727 | SSM0470736 | Report Number ER-GG-2003-0018-036 | No Date | |
| 0505 | SSM0030277 | SSM0030286 | Hoist & Crane Services Contract No. 10038489 | No date | |
| 0506 | SSM0500138 | SSM0500143 | Presentation Slide Re: Changes Since East Engineerig Meeting | No Date | |
| 0507 | SSM0561645 | SSM0561646 | Questions/Concerns Re: Spent Fuel | No Date | |
| 0508 | SSM0093832 | SSM0093833 | Spent Fuel Storage and Disposal; Spent Fuel Storage and Disposal Data | No Date | |
| 0509 | SSM0093834 | SSM0093844 | Entergy Paper entitled Radioactive Waste | No Date | |
| 0510 | | | Withdrawn | | |
| 0511 | SSM0565214 | SSM0565220 | Financial Charts | No Date | |
| 0512 | SSM0052744 | SSM0052784 | Entergy Corporation Investment Proposal for Dry Cask Storage for Grand Gulf Nuclear Station | No Date | |
| 0513 | | | Withdrawn | | |
| 0514 | | | Withdrawn | | |
| 0515 | | | Withdrawn | | |
| 0516 | | | Withdrawn | | |
| 0517 | | | Graph: Nuclear Waste Fund and Defense Nuclear Waste Fund: Requested Funds v. Appropriated Funds 1983-2005 | No Date | Relevance; Authenticity; Hearsay. |
| 0518 | SSM0470145 | SSM0470180 | Report number ER-GG-2003-0018-032 | No Date | |
| 0519 | SSM0120381 | SSM0120388 | Enercon Services, Inc. Change Order 1 to 10043392 | No date | |
| 0520 | | | Withdrawn | | |
| 0521 | | | An extract from 18CFR describing the FERC guidance regarding Account 163, the account to which indirect expenses were recorded | No date | |
| 0522 | SSM0120909 | SSM0120909 | Stone & Webster Contract Admendment # 13 - Signature Page Missing | No date | |
| 0523 | SSM0120915 | SSM0120916 | Stone & Webster Contract Admendment # 16 | No date | |
| 0524 | SSM0120928 | SSM0120928 | Stone & Webster Contract Admendment # 19 - Signature Page Missing | No date | |
| 0525 | SSM0120970 | SSM0120972 | Stone & Webster Contract Order No. 10073255 under Agreement 10013095 | No date | |
| 0526 | SSM0120974 | SSM0120974 | Stone & Webster Change Order No. 01 to Contract Order 10073255 | No date | |
| 0527 | SSM0120976 | SSM0120978 | Stone & Webster Contract Order 10077590 under Agreement 10013095 | No date | |
| 0528 | SSM0120980 | SSM0120980 | Stone & Webster Change Order No. 2 to Contract Order No. 10077590 Change Order No. 1 not provided | No date | |

| | | | | | |
|---|---|---|---|---|---|
| 0529 | SSM0120982 | SSM0120984 | Stone & Webster Contract Order 10102592 under Agreement 10013095 | No date | |
| 0530 | SSM0470371 | SSM0470376 | Report Number ER-GG-2003-0018-002 | No Date | |
| 0531 | SSM0470419 | SSM0470423 | Report Number ER-GG-2003-0018-006 | No Date | |
| 0532 | SSM0051190 | SSM0051192 | Emails re: DCS Haul Path | No date | |
| 0533 | SSM0110455 | SSM0110459 | Various Stone & Webster Invoices under Contract Order 10077590 | No date | |
| 0534 | SXM0010616 | SXM0010619 | Grand Gulf Nuclear Station Updated Final Safety Analysis Report (UFSAR), specifically Section 9.1.4.2.1. | No date | |
| 0535 | SSM0120389 | SSM0120423 | Enercon Services, Inc. Change Order 2 to 10043392 | No date | |
| 0536 | SSM0120431 | SSM0120457 | Enercon Services, Inc. Contract Order No. 10079560 | No date | |
| 0537 | SSM0120491 | SSM0120510 | Enercon Services, Inc. Contract Order No. 10092843 | No date | |
| 0538 | SXM0150366 | SXM0150368 | Enercon Services, Inc. Contract Order Resolve ERCN 02 to ER-GG-2003-0018-0027 | No date | |
| 0539 | SXM0100017 | SXM0100028 | Print-out of "Benefits Discussion_Budget.doc" | No date | |
| 0540 | SXM0100030 | SXM0100069 | Print-out of "Payroll Loaders and Allocations_March 16.ppt" | No date | |
| 0541 | SXM0100071 | SXM0100093 | Print-out of "Funded IncentiveCompendium 2005v8.ppt" | No date | |
| 0542 | SSM0038954 | SSM0038963 | Emerald Coast Services Contract No. 10073084 | No date | |
| 0543 | SSM0053624 | SSM0053635 | Emerald Coast Services Contract No. 10073084 Change order 1 | No date | |
| 0544 | SSM0038964 | SSM0038965 | Emerald Coast Services Contract No. 10073084 Change Order 2 | No date | |
| 0545 | SSM0039174 | SSM0039175 | Emerald Coast Services Sole Source Justification | No date | |
| 0546 | SSM0043922 | SSM0043932 | NISYS Corp Contract No. 10095595 | No date | |
| 0547 | SSM0030126 | SSM0030129 | NISYS Corp Contract No. 10075483 | No date | |
| 0548 | SSM0120986 | SSM0120988 | Stone & Webster Contract Order No. 10102590 under Agreement 10013095 | No date | |
| 0549 | SXM0180001 | SXM0180051 | Expert Report of Warren Brewer | 6/2/2006 | |
| 0550 | SXM0190001 | SXM0190021 | Expert Report of Robert Peterson | 6/2/2006 | |
| 0551 | SXM0200001 | SXM0200073 | Expert Report of Raymond Hartman | 6/2/2006 | |
| 0552 | PA100903 | PA100986 | Spent Fuel Storage Requirements - An Update of DOE/NE-0002 | 6/1982 | |
| 0553 | PNL1042511 | PNL1042705 | Spent Fuel Storage Requirements 1991-2040, DOE-RL 91-54 | 12/1991 | Relevance; Authenticity; Hearsay. |
| 0554 | DB0001441 | DB0001474 | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | 11/1989 | |
| 0555 | HQR0011256 | HQR0011257 | Memo from Ronald Milner to RW-1 (J. Bartlett) re: Approval for Issuance of a Comment Draft of the Annual Acceptance Priority Ranking | 4/25/1991 | Relevance; Authenticity; Hearsay. |

| | | | | | |
|---|---|---|---|---|---|
| 0556 | EDB0011662 | EDB0011663 | Memo from Ronald Milner to RW-1 (J. Bartlett) re: Approval for Publication of the 1991 Acceptance Priority Ranking | 12/04/1991 | Relevance; Authenticity; Hearsay. |
| 0557 | SSM0076628 | SSM0076637 | Letter from M. Detmer, DOE, to Frank Rives, Entergy Operations, enclosing instructions for completing the Appendix C Delivery Commitment Schedule | 03/04/1992 | Relevance. |
| 0558 | SSM0079040 | SSM0079044 | Letter from Eileen Supko to Blount | 07/16/2003 | |

Dated: September 11, 2006

Respectfully submitted,

s/ Alex D. Tomaszczuk by s/ Jack Y. Chu
Alex D. Tomaszczuk
**PILLSBURY WINTHROP**
**SHAW PITTMAN LLP**
1650 Tysons Boulevard
McLean, VA 22102-4859
(703) 770-7940
(703) 770-7901 (fax)

Counsel of Record for Plaintiff
System Fuels, Inc., on its own behalf
and as agent for System Energy Resources, Inc.
and South Mississippi Electric Power Association

OF COUNSEL:
Jay E. Silberg
Daniel S. Herzfeld
Jack Y. Chu
**PILLSBURY WINTHROP**
**SHAW PITTMAN LLP**
2300 N Street, N.W.
Washington, D.C. 20037
(202) 663-8000
(202) 663-8007 (fax)

L. Jager Smith, Jr.
**WISE CARTER CHILD**
**& CARAWAY, P.A.**
1340 Echelon Parkway
Jackson, MS 39213
601-368-5572
601-368-5816 (fax)