Entergy

# System Fuels, Inc., System Energy Resources, Inc., And South Mississippi Electric Power Association

# v.

# United States Of America

# Second Supplemental Testimony Of Kenneth P. Metcalfe – Appendix

## Grand Gulf Nuclear Station

The Kenrich Group LLC

**SFI, SERI and SMEPA v. USA** KRG-GG006501

**Second Supplemental Testimony Of Kenneth P. Metcalfe – Appendix**

Entergy

# Second Supplemental Testimony

# Appendix Table Of Contents

# System Energy Resources, Inc. v. United States Of America

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Second Supplemental Testimony - Appendix**

**Table Of Contents**


| Contents | Tab |
|---|---|
| Summary Of Claim As Of August 31, 2005 After Court-Ordered Reductions (In Nominal Dollars) | 1 |
| Summary Of Total Damages After Court-Ordered Reductions -- In Nominal And Present Value Dollars, Based On The "Weighted Average Cost Of Capital", As Of August 31, 2005 | 2 |
| Summary Of Total Damages After Court-Ordered Deductions -- In Nominal And Present Value Dollars, Based On The "Cost Of Borrowed Funds", As Of August 31, 2005 | 3 |
| Summary Of Total Damages After Court-Ordered Deductions -- In Nominal And Present Value Dollars, Based On The "Weighted Average Cost Of Debt", As Of August 31, 2005 | 4 |
| Summary Of Originally Claimed Costs By Work Order And Year Through August 31, 2005 (In Nominal Dollars) | 5 |
| Calculation Of Internal Labor Reduction By Year (In Nominal Dollars) | 6 |
| Payroll Loader Costs By Project & Year (In Nominal Dollars) | 7 |
| Capital Suspense Costs By Project & Year (In Nominal Dollars) | 8 |
| Equipment Operational Sequence Design & Dose Assessment Costs By Year (In Nominal Dollars) | 9 |
| Cost Of Capital Multiplier - "Weighted Average Cost Of Capital" | 10 |
| Cost Of Capital Multiplier - "Cost Of Borrowed Funds" | 11 |
| Cost Of Capital Multiplier - "Weighted Average Cost Of Debt" | 12 |
| System Energy Resources, Inc. Monthly Capacity Charge Formula Development Of Cost Of Capital, 1997-2004 (Kenrich Schedules A34-A41 (KRG-GG004214 - KRG-GG004221), PX-1-C-2) | 13 |
| South Mississippi Electric Power Association Annual Reports, 1998-2004 (Kenrich Schedules A42-A55a (KRG-GG004223 - KRG-GG004244), PX-1-C-2) | 14 |
| System Energy Resources, Inc. FERC Form 1 For Year Ending December 31, 2000, Selected Pages (Kenrich Schedules N191 and N198 (KRG-GG003264 and KRG-GG003271), PX-11-B-3) | 15 |
| Selected Pages: Shillinglaw, Gordon, et al. *Accounting: A Management Approach*. 6th Edition. | 16 |
| Selected Pages: O'Reilly, Vincent M., et al. *Montgomery's Auditing*. 11th Edition. | 17 |
| Selected Pages: Melicher, Ronald W., et al. *Finance*. | 18 |
| Spent Nuclear Fuel Damages Claim by Summary Resource Code (PX-403) | 19 |
| Damages Summary (Kenrich Schedule A2 (KRG-GG004171), PX-1-A) | 20 |


**General Note:**
All new Kenrich schedules provided within this Appendix have received a page number designation beginning with the prefix "SS" (e.g., SS1). This designation only applies to new Kenrich schedules which have been created as part of the Second Supplemental Testimony - Appendix. Any Kenrich schedules that were previously produced are referenced by their original Kenrich page and/or Bates numbers (e.g., A2, KRG-GG004171). Other documents previously produced are referenced by their original Bates numbers (e.g., SXM0130181).

# Second Supplemental Testimony

# Appendix Tab 1

# System Energy Resources, Inc. v. United States Of America

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Summary Of Claim As Of August 31, 2005 After Court-Ordered Reductions**
**(In Nominal Dollars)**

| | [A] | [B] | [C] | [D] | [E] | [F = ∑B:E] | [G = A + F] |
|---|---|---|---|---|---|---|---|
| **Year** | **Original Claim Amount** | **Internal Labor** | **Payroll Loader (Resource Code 19)[(1)]** | **Capital Suspense Loader[(2)]** | **Equipment Operational Sequence Design And Dose Assessment[(3)]** | **Total Reductions[(4)]** | **Total Claim After Court-Ordered Reductions** |
| 1998 | $ 44,319 | - | $ - | $ (4,320) | $ - | $ (4,320) | $ 39,999 |
| 1999 | 8,994 | (3,642) | (132) | (877) | - | (4,650) | 4,344 |
| 2000 | 56,113 | (924) | (137) | (6,131) | - | (7,192) | 48,920 |
| 2001 | 81,561 | (1,080) | 684 | (6,612) | - | (7,009) | 74,552 |
| 2002 | 303,385 | (5,382) | (1,339) | (15,263) | - | (21,984) | 281,401 |
| 2003 | 480,329 | (11,917) | (14,656) | (7,670) | - | (34,243) | 446,085 |
| 2004 | 2,780,470 | (9,174) | (19,632) | (205,044) | (26,846) | (260,696) | 2,519,774 |
| 2005 | 6,835,876 | (9,699) | (41,349) | (251,702) | (28,358) | (331,109) | 6,504,767 |
| **Total** | $ 10,591,045 | $ (41,819) | $ (76,561) | $ (497,619) | $ (55,204) | $ (671,203) | $ 9,919,842 |

**Purpose:**
To summarize by year the nominal dollar reductions made to the spent nuclear fuel damages claim for Grand Gulf Nuclear Station pursuant to the October 11, 2007 Order from the United States Court of Federal Claims.

**Sources:**
Summary Of Originally Claimed Costs By Work Order And Year Through August 31, 2005
Calculation Of Internal Labor Reduction
Payroll Loader Costs By Project & Year
Capital Suspense Costs By Project & Year
Equipment Operational Sequence Design & Dose Assessment Costs By Year

**Notes:**
(1) In removing costs associated with Payroll Loaders (Resource Code 19), Judge Braden used the amount of $71,959. However, this amount excludes Resource Code 19 costs from Capital Work Order N32136 in the amount of $4,602. For purposes of this analysis, the greater total amount for Payroll Loaders (Resource Code 19) of $76,561 is used to reduce Grand Gulf damages. See also PX-403 (Tab 19).
(2) Due to an apparent typographical or transcription error, the Grand Gulf trial transcript indicates the total Capital Suspense Loader amount to be $408,000, which is in turn used by Judge Braden in the Court's reduction of damages. For purposes of this analysis, the greater total actual amount for the Capital Suspense Loader of $497,619 (approximately $498,000) is used to reduce Grand Gulf damages. See also PX-403 (Tab 19).
(3) In removing costs associated with the Nisys Corporation dose assessment, Judge Braden used the amount of $39,000 resulting in a total reduction to damages of $55,108 for Equipment Operational Sequence Design And Dose Assessment. The actual amount for the Nisys Corporation dose assessment is $39,096. This represents a minor rounding adjustment, but for purposes of this analysis, the greater total actual amount for Equipment Operational Sequence Design And Dose Assessment of $55,204 is used to reduce Grand Gulf damages.
(4) The total nominal costs of $671,203 in this analysis reconcile with the lower total costs removed by Judge Braden of $576,886 in the Court's decision when the higher actual amounts for the Payroll Loader (76,561 - 71,959 = 4,602), the Capital Suspense Loader (497,619 - 408,000 = 89,619), and the design and dose assessment (39,096 - 39,000 = 96) used in this analysis are taken into account (671,203 - 4,602 - 89,619 - 96 = 576,886).

# Second Supplemental Testimony

# Appendix Tab 2

# System Energy Resources, Inc. v. United States Of America

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Summary Of Total Damages After Court-Ordered Reductions -- In Nominal And Present Value Dollars, Based On The "Weighted Average Cost Of Capital", As Of August 31, 2005**

| Year | [A] Total Claim After Court-Ordered Reductions | [B] Cost Of Capital Factor | [C = A x B] Total (Present Value Dollars As Of 8/31/2005) |
|---|---|---|---|
| 1998 | $ 39,999 | 1.7446 | $ 69,782 |
| 1999 | 4,344 | 1.6193 | 7,034 |
| 2000 | 48,920 | 1.5012 | 73,439 |
| 2001 | 74,552 | 1.3891 | 103,560 |
| 2002 | 281,401 | 1.2836 | 361,206 |
| 2003 | 446,085 | 1.1866 | 529,325 |
| 2004 | 2,519,774 | 1.0968 | 2,763,688 |
| 2005 | 6,504,767 | 1.0137 | 6,593,883 |
| **Total** | $ 9,919,842 | | $ 10,501,916 (1) |

**Purpose:**

To summarize by year the nominal dollars claimed after reductions made by the Court to the spent nuclear fuel damages claim for Grand Gulf Nuclear Station pursuant to the October 11, 2007 Order from the United States Court of Federal Claims and to calculate the present value dollars of these revised damages.

**Sources:**

SS2 Summary Of Claim As Of August 31, 2005 After Court-Ordered Reductions (IN NOMINAL DOLLARS) (TAB 1)

SS11 Cost Of Capital Multiplier - "Weighted Average Cost Of Capital" (Tab 10)

**Note:**

(1) This amount corresponds to the $12,178,000 present value dollars as of September 11, 2006 found in Damages / Fuel Management / Cost Of Capital Binder A, Bates number KRG-GG004171 (Tab 20), but for the inclusion of the Court-ordered reductions to nominal dollar damages and the requested use of August 31, 2005 as a cutoff date for the Weighted Average Cost Of Capital calculation.

# Second Supplemental Testimony

# Appendix Tab 3

# System Energy Resources, Inc. v. United States Of America

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Summary Of Total Damages After Court-Ordered Reductions -- In Nominal And Present Value Dollars, Based On The "Cost Of Borrowed Funds", As Of August 31, 2005**

| Year | [A] Total Claim After Court-Ordered Reductions | [B] Cost Of Capital Factor | [C = A x B] Total (Present Value Dollars As Of 8/31/2005) |
|---|---|---|---|
| 1998 | $ 39,999 | 1.2453 | $ 49,811 |
| 1999 | 4,344 | 1.1948 | 5,190 |
| 2000 | 48,920 | 1.1521 | 56,361 |
| 2001 | 74,552 | 1.1157 | 83,177 |
| 2002 | 281,401 | 1.0845 | 305,179 |
| 2003 | 446,085 | 1.0568 | 471,423 |
| 2004 | 2,519,774 | 1.0303 | 2,596,123 |
| 2005 | 6,504,767 | 1.0044 | 6,533,388 |
| **Total** | $ 9,919,842 | | $ 10,100,652 (1) |

**Purpose:**

To summarize by year the nominal dollars claimed after reductions made by the Court to the spent nuclear fuel damages claim for Grand Gulf Nuclear Station pursuant to the October 11, 2007 Order from the United States Court of Federal Claims and to calculate the present value dollars of these reductions.

**Sources:**

552 Summary Of Claim As Of August 31, 2005 After Court-Ordered Reductions (In Nominal Dollars) (Tab 1)

514 Cost Of Capital Multiplier - "Cost Of Borrowed Funds" (Tab 11)

**Note:**

(1) This amount corresponds to the $12,178,000 present value dollars as of September 11, 2006 found in Damages / Fuel Management / Cost Of Capital Binder A, Bates number KRG-GG004171 (Tab 20), but for the inclusion of the Court-ordered reductions to nominal dollar damages and the requested use of August 31, 2005 as a cutoff date the use of the Cost Of Borrowed Funds calculation.

554

# Second Supplemental Testimony

## Appendix Tab 4

# System Energy Resources, Inc. v. United States Of America

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Summary Of Total Damages After Court-Ordered Reductions -- In Nominal And Present Value Dollars, Based On The "Weighted Average Cost Of Debt", As Of August 31, 2005**

| Year | [A] Total Claim Reductions | [B] Cost Of Capital Factor | [C = A x B] Total (Present Value Dollars As Of 8/31/2005) |
|---|---|---|---|
| 1998 | $ 239,999 | 1.6188 | $ 64,750 |
| 1999 | 4,344 | 1.4988 | 6,510 |
| 2000 | 48,920 | 1.3941 | 68,200 |
| 2001 | 74,552 | 1.3009 | 96,984 |
| 2002 | 281,401 | 1.2175 | 342,605 |
| 2003 | 446,085 | 1.1433 | 510,009 |
| 2004 | 2,519,774 | 1.0749 | 2,708,505 |
| 2005 | 6,504,767 | 1.0107 | 6,574,368 |
| **Total** | $ 9,919,842 | | $ 10,371,933 (1) |

**Purpose:**

To summarize by year the nominal dollars claimed after reductions made by the Court to the spent nuclear fuel damages claim for Grand Gulf Nuclear Station pursuant to the October 11, 2007 Order from the United States Court of Federal Claims and to calculate the present value dollars of these reductions.

**Sources:**

Summary Of Claim As Of August 31, 2005 After Court-Ordered Reductions

Cost Of Capital Multiplier - "Weighted Average Cost Of Debt"

**Note:**

(1) This amount corresponds to the $12,178,000 present value dollars as of September 11, 2006 found in Damages / Fuel Management / Cost Of Capital Binder A, Bates number KRG-GG004171, but for the inclusion of the Court-ordered reductions to nominal dollar damages and the requested use of August 31, 2005 as a cutoff date and the Weighted Average Cost Of Debt calculation.

# Second Supplemental Testimony

## Appendix Tab 5

# System Energy Resources, Inc. v. United States Of America

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Summary Of Originally Claimed Costs By Work Order And Year Through August 31, 2005** 552

**(In Nominal Dollars)**

| Year | [A] Work Order N31937 | [B] Work Order N32136 | [C] Work Order N32172 | [D] Work Order N32271 | [E] Work Order N32302 | [F] Work Order N32350 | [G = ΣA:F] Total |
|---|---|---|---|---|---|---|---|
| 1998 | $ A3 44,319 | $ - | $ - | $ - | $ - | $ - | $ 44,319 T 552 |
| 1999 | 8,994 | - | - | - | - | - | 8,994 T |
| 2000 | 56,113 | - | - | - | - | - | 56,113 T |
| 2001 | 81,561 | - | - | - | - | - | 81,561 T |
| 2002 | 53,204 | A8 250,181 | - | - | - | - | 303,385 T |
| 2003 | 46,951 | 250,564 | A4 182,813 | - | - | - | 480,329 (T) |
| 2004 | 36,943 | 88,354 | 2,487,793 | A5 167,380 | - | - | 2,780,470 T |
| 2005 | 12,802 | - | 5,696,443 | 298,107 | A6 797,620 | A7 30,905 | 6,835,876 (T) |
| **Total** | $ 340,886 (T) | $ 589,099 T | $ 8,367,049 T | $ 465,487 T | $ 797,620 T | $ 30,905 T | $ 10,591,045 (T) 552 (T) |

**Purpose:**

To summarize by year the originally claimed nominal dollar costs for the dry fuel storage project at Grand Gulf Nuclear Station through August 31, 2005 for use in the summary of nominal dollar reductions made pursuant to the October 11, 2007 Order from the United States Court of Federal Claims.

**Sources:**

"Costs Incurred Through August 31, 2005 Capital Work Order N31937 Long Term Spent Fuel Storage Options," Bates number KRG-GG004172, PX-1-A, Kenrich schedule A3.
"Costs Incurred Through August 31, 2005 Capital Work Order N32172 Dry Fuel Storage - Study / Design / Construction," Bates number KRG-GG004173, PX-1-A, Kenrich schedule A4
"Costs Incurred Through August 31, 2005 Capital Work Order N32271 Dry Fuel Storage - Cask Construction Pad," Bates number KRG-GG004174, PX-1-A, Kenrich schedule A5
"Costs Incurred Through August 31, 2005 Capital Work Order N32302 Turbine-Generator Rotor / Dry Fuel Storage Building," Bates number KRG-GG004175, PX-1-A, Kenrich schedule A6
"Costs Incurred Through August 31, 2005 Capital Work Order N32350 Install ISFSI Pad Electrical & Security," Bates number KRG-GG004176, PX-1-A, Kenrich schedule A7
"Costs Incurred Through August 31, 2005 Capital Work Order N32136 Dry Fuel Storage - Site Improvement," Bates number KRG-GG004177, PX-1-A, Kenrich schedule A8
Kenrich schedules A3-A8 are located in this tab.

556

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Costs Incurred Through August 31, 2005**
**Capital Work Order N31937**
**Long Term Spent Fuel Storage Options**

| Year | Total (Nominal Dollars) | Cost Of Capital Factor | Total (Present Value Dollars As Of 9/11/2006) |
|---|---|---|---|
| 1998 | $ 44,319 | 1.8922 | $ 83,860 |
| 1999 | 8,994 | 1.7564 | 15,797 |
| 2000 | 56,113 | 1.6282 | 91,364 |
| 2001 | 81,561 | 1.5066 | 122,879 |
| 2002 | 53,204 | 1.3922 | 74,072 |
| 2003 | 46,951 | 1.2870 | 60,424 |
| 2004 | 36,943 | 1.1896 | 43,948 |
| 2005 | 12,802 | 1.0995 | 14,076 |
| Total | $ 340,887 | | $ 506,420 |

**Source:**
Past Cost Binder J

A3

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Costs Incurred Through August 31, 2005**
**Capital Work Order N32172**
**Dry Fuel Storage - Study / Design / Construction**

| Year | Total (Nominal Dollars) | Cost Of Capital Factor | Total (Present Value Dollars As Of 9/11/2006) |
|---|---|---|---|
| 1998 | $ - | 1.8922 | $ - |
| 1999 | - | 1.7564 | - |
| 2000 | - | 1.6282 | - |
| 2001 | - | 1.5066 | - |
| 2002 | - | 1.3922 | - |
| 2003 | 182,813 | 1.2870 | 235,273 |
| 2004 | 2,487,793 | 1.1896 | 2,959,541 |
| 2005 | 5,696,443 | 1.0995 | 6,263,114 |
| Total | $ 8,367,049 | | $ 9,457,928 |

**Source:**
Past Cost Binders F and G

A4

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

# System Energy Resources, Inc. v. United States Of America

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

## Costs Incurred Through August 31, 2005
## Capital Work Order N32271
## Dry Fuel Storage - Cask Construction Pad

| Year | Total (Nominal Dollars) | Cost Of Capital Factor | Total (Present Value Dollars As Of 9/11/2006) |
|---|---|---|---|
| 1998 | $ - | 1.8922 | $ - |
| 1999 | - | 1.7564 | - |
| 2000 | - | 1.6282 | - |
| 2001 | - | 1.5066 | - |
| 2002 | - | 1.3922 | - |
| 2003 | - | 1.2870 | - |
| 2004 | 167,380 | 1.1896 | 199,119 |
| 2005 | 298,107 | 1.0995 | 327,762 |
| Total | $ 465,487 | | $ 526,881 |

**Source:**
Past Cost Binder H

KRG-GG004174

A5

Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order

**System Energy Resources, Inc. v. United States Of America**

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Costs Incurred Through August 31, 2005**
**Capital Work Order N32302**
**Turbine-Generator Rotor / Dry Fuel Storage Building**

| Year | Total (Nominal Dollars) | Cost Of Capital Factor | Total (Present Value Dollars As Of 9/11/2006) |
|---|---|---|---|
| 1998 | $ - | 1.8922 | $ - |
| 1999 | - | 1.7564 | - |
| 2000 | - | 1.6282 | - |
| 2001 | - | 1.5066 | - |
| 2002 | - | 1.3922 | - |
| 2003 | - | 1.2870 | - |
| 2004 | - | 1.1896 | - |
| 2005 | 797,620 | 1.0995 | 876,966 |
| Total | $ 797,620 | | $ 876,966 |

**Source:**
Past Cost Binder I

A6

Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order

**System Energy Resources, Inc. v. United States Of America**

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Costs Incurred Through August 31, 2005**
**Capital Work Order N32350**
**Install ISFSI Pad Electrical & Security**

| Year | Total (Nominal Dollars) | Cost Of Capital Factor | Total (Present Value Dollars As Of 9/11/2006) |
|---|---|---|---|
| 1998 | $ - | 1.8922 | $ - |
| 1999 | - | 1.7564 | - |
| 2000 | - | 1.6282 | - |
| 2001 | - | 1.5066 | - |
| 2002 | - | 1.3922 | - |
| 2003 | - | 1.2870 | - |
| 2004 | - | 1.1896 | - |
| 2005 | 30,905 | 1.0995 | 33,979 |
| Total | $ 30,905 | | $ 33,979 |

**Source:**
Past Cost Binder D

Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order



A7

**System Energy Resources, Inc. v. United States Of America**

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Costs Incurred Through August 31, 2005**
**Capital Work Order N32136**
**Dry Fuel Storage - Site Improvement**

| Year | Total (Nominal Dollars) | Cost Of Capital Factor | Total (Present Value Dollars As Of 9/11/2006) |
|---|---|---|---|
| 1998 | $ - | 1.8922 | $ - |
| 1999 | - | 1.7564 | - |
| 2000 | - | 1.6282 | - |
| 2001 | - | 1.5066 | - |
| 2002 | 250,181 | 1.3922 | 348,310 |
| 2003 | 250,564 | 1.2870 | 322,466 |
| 2004 | 88,354 | 1.1896 | 105,108 |
| 2005 | - | 1.0995 | - |
| Total | $ 589,099 | | $ 775,884 |

**Source:**
Past Cost Binder E

# Second Supplemental Testimony

# Appendix Tab 6

# System Energy Resources, Inc. v. United States Of America

## Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Calculation Of Internal Labor Reduction By Year** 552

**(In Nominal Dollars)**

| Year | [A] Internal Labor | [B] Percentage Of Excluded Labor (1) | [C] = [A x (1 - B)] Total Reduction |
|---|---|---|---|
| 1998 | $ - | Ⓐ 36% | $ - |
| 1999 | ✓ 5,690 | 36% | 3,642 |
| 2000 | 1,444 | 36% | 924 |
| 2001 | 1,688 | 36% | 1,080 |
| 2002 | 8,410 | 36% | 5,382 |
| 2003 | 18,621 Ⓒ | 36% Ⓑ | Ⓓ 11,917 |
| 2004 | 14,334 | 36% | 9,174 |
| 2005 | 15,155 | 36% | 9,699 |
| **Total** | $ 65,342 | | $ 41,819 Ⓔ 552 |

**Purpose:**

To summarize by year the nominal dollar reductions for internal labor made pursuant to the October 11, 2007 Order from the United States Court of Federal Claims. (See page 40 of Order)

**Sources:**

Fixed managerial and administrative labor costs, Bates number SXM0130164
Application of Loader to Fixed Labor Costs, Bates number SM0130165
Calculation of Aux Building Engineering Labor Not Charged to N32136 Summary Sheet, Bates number SXM0130176
Calculation of Entergy Haul Path Engineering Labor Summary Sheet, Bates number SXM0130179

**Note:**

(1) Represents the percentage adjustment made by Robert Peterson at SXM0130165 for labor he had already excluded as part of reductions associated with the auxiliary building and haul path modifications. Mr. Peterson excluded 34% of Engineering labor associated with the auxiliary building modifications and 2% associated with the haul path modification. The 34% and 2% were added (34% + 2% = 36%) and used to prevent an over reduction in Mr. Peterson's analysis.

✓ = Comes from SXM 013 0165 in this tab.
✗ = Comes from SXM 013 0176 in this tab.
✗ = Comes from SXM 013 0179 in this tab.

Example Calculation - 2003

Ⓒ 18,621 x (1 - Ⓑ 0.36) = 18,621 x (0.64) = 11,917.44 ≈ 11,917 Ⓓ

Ⓔ Agrees with amount on SXM013 0164 in this tab.

557

KRG-GG006516

Worksheet F

**System Fuels, Inc. (Mississippi) v. United States**
**Fed. Cl. No. 03-2624C**
**Spent Nuclear Fuel Damages Claim for Grand Gulf Nuclear Station**

**Fixed managerial and administrative labor costs**

| Descriptions | Amounts |
|---|---|
| **Fixed managerial and administrative labor costs** | **$ ✓ 41,819** |

✓= Comes from SXM013 0165

**Notes:**
\1 See Worksheet F-1 for summary of amounts determined to be fixed labor elements charged to the Dry Fuel Storage project.
\2 Excludes all loader elements questioned elsewhere in this report. Amount is adjusted downward for amounts already questioned for Auxiliary Building activities.

Works... F-1

**System Fuels, Inc. (Mississippi) v. United States**
**Fed. Cl. No. 03-2624C**
**Spent Nuclear Fuel Damages Claim for Grand Gulf Nuclear Station**
**Application of Loader to Fixed Labor Costs**

| Year | Amount | Average Labor Loader Rate | Labor Loader | Subtotal Labor and Labor Loader | Average Capital Suspense Loader Rate | Capital Suspense Loader | Total Cost |
|---|---|---|---|---|---|---|---|
| 1998 | - | 0.00% | | | 10.80% | | |
| 1999 | 3,897 | 46.00% | 1,793 | 5,690 557 | 10.80% | 614 | 6,304 |
| 2000 | 959 | 50.60% | 485 | 1,444 | 12.30% | 178 | 1,622 |
| 2001 | 1,105 | 52.80% | 583 | 1,688 | 8.50% | 144 | 1,832 |
| 2002 | 5,217 | 61.20% | 3,193 | 8,410 | 5.30% | 446 | 8,856 |
| 2003 | 11,320 | 64.50% | 7,301 | 18,621 | 1.60% | 298 | 18,919 |
| 2004 | 9,455 | 51.60% | 4,879 | 14,334 | 8.00% | 1147 | 15,480 |
| 2005 | 8,957 | 69.20% | 6,198 | 15,155 | 3.80% | 576 | 15,731 |
| Subtotal | 40,910 | | 24,433 | 65,343 | | 3,402 | 68,744 |
| Aux Bldg (a) | 14,728 | | 8,796 | 23,523 | | 1,225 | 24,748 |
| Total | 26,182 | | 15,637 | 41,819 ✓ | | 2,177 | 43,996 |

Source: See series of annual worksheets "Analysis of claimed time compared to non-claimed time on a monthly basis"

Notes:
a) Adjustment is reduced by 36% to account for the Aux Building engineering labor excluded elsewhere.
b) Loader excludes Resource Code 19, Benefits Allocation Non-Responsibility View

✓ = Goes to SXM013 0164

WOR ET H-4

**SFI-Mississippi v. The United States**
**Calculation of Aux Building Engineering Labor Not Charged to N32136**
**Summary Sheet**

| | | | Yearly Amounts (1) 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 (2) | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Engineering Departments (3)** | | | | | | | | | | |
| Total of All Project Codes | A | | 3,448 | 10,824 | 22,039 | 12,068 | 91,379 | 125,587 | 232,243 | 497,588 |
| Exclusion Percentage | B | 34% 557 | | | | | | | | |
| Calculated Excluded Amount | C=A*B | | 1,172 | 3,680 | 7,493 | 4,103 | 31,069 | 42,699 | 78,963 | 169,180 |
| Project Code N32136 Amount | D | | - | - | - | - | 7,775 | 5,592 | - | 13,367 |
| Labor Exclusion Amount | E=C-D | | 1,172 | 3,680 | 7,493 | 4,103 | 23,294 | 37,108 | 78,963 | 155,813 |
| Payroll Loaders Percentage (4) | F | | 46.0% | 50.6% | 52.8% | 61.2% | 64.5% | 51.6% | 69.2% | |
| Excluded Payroll Loader Amount | G=E*F | | 539 | 1,862 | 3,956 | 2,511 | 15,024 | 19,148 | 54,642 | 97,683 |
| **Subtotal Labor and Payroll Loader** | H=E+G | | **1,712** | **5,542** | **11,450** | **6,614** | **38,318** | **56,255** | **133,605** | **253,496** |
| Capital Suspense Loader Percentage (5) | J | | 10.8% | 12.3% | 8.5% | 5.3% | 1.6% | 8.0% | 3.8% | |
| Excluded Capital Suspense Amount | K=H*J | | 185 | 682 | 973 | 351 | 613 | 4,500 | 5,077 | 12,381 |
| **Grand Total of Excluded Engineering Department Labor** | L=H+K | | 1,897 | 6,224 | 12,423 | 6,965 | 38,931 | 60,756 | 138,682 | 265,877 |

**Sources:**
Claim People by Department and Project Code Table SFI-Miss Labor Only Resource codes 003 005 006 and 333 database
Engineering department exclusion percentage from "Summary of Warren Brewer (ABZ) Analysis" at Tab 10 in the "Direct Labor and Other Supporting Documents" Binder.
Yearly Amounts from the "Calculation of Aux Building Labor Not Charged to N32136" spreadsheet at Tab 12 in the "Direct Labor and Other Supporting Documents" Binder.

**Footnotes:**
(1) Yearly Amounts include Resource Codes 003, 005, 006, 333 for Project Codes N31937, N32136, N32172, N32271, N32302 and N32350.
(2) 2005 Yearly Amounts only include costs through 8/31/2005 per the damages period specified in this case.
(3) Engineering department codes include: NSCE2, NSCE3, NSCE4, NSCE6, NSCR3, NSCD2, NSCH1
(4) Includes Resource Codes 002, 018, 061, 810, 811, 890. Rates per worksheet "Summary of the Monthly Actual Average Labor Loader Rate Claimed"
(5) Capital Suspense rate per worksheet "Average Monthly Capital Suspense Rate Claimed"

SXM013 0176

WORKSHEET I-1

**SFI-Mississippi v. The United States**
**Calculation of Entergy Haul Path Engineering Labor**
**Summary Sheet**

| | | | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 (2) | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Yearly Amounts (1) | | | | | | | |
| **Engineering Departments (3)** | | | | | | | | | | |
| Total of All Project Codes | A | | 3,448 | 10,824 | 22,039 | 12,068 | 91,379 | 125,587 | 232,243 | 497,588 |
| Exclusion Percentage | B | 2% 557 | | | | | | | | |
| Calculated Labor Excluded Amount | C=A*B | | 69 | 216 | 441 | 241 | 1,828 | 2,512 | 4,645 | 9,952 |
| Payroll Loaders Percentage (4) | D | | 46.0% | 50.6% | 52.8% | 61.2% | 64.5% | 51.6% | 69.2% | |
| Excluded Payroll Loader Amount | E=C*D | | 32 | 110 | 233 | 148 | 1,179 | 1,296 | 3,214 | 6,211 |
| **Subtotal Labor and Payroll Loader** | F=C+E | | **101** | **326** | **674** | **389** | **3,006** | **3,808** | **7,859** | **16,163** |
| Capital Suspense Loader Percentage (5) | G | | 10.8% | 12.3% | 8.5% | 5.3% | 1.6% | 8.0% | 3.8% | |
| Excluded Capital Suspense Amount | H=F*G | | 11 | 40 | 57 | 21 | 48 | 305 | 299 | 780 |
| **Grand Total of Excluded Engineering Department Labor** | J=F+H | | 112 | 366 | 731 | 410 | 3,054 | 4,112 | 8,158 | 16,943 |

**Sources:**
Claim People by Department and Project Code Table SFI-Miss Labor Only Resource codes 003 005 006 and 333 database.
Engineering department exclusion percentage from "Summary of Warren Brewer (ABZ) Analysis" at Tab 14 in the "Direct Labor and Other Supporting Documents" Binder.
Yearly Amounts from the "Calculation of Entergy Haul Path Enginerring Labor" spreadsheet at Tab 16 in the "Direct Labor and Other Supporting Documents" Binder.

**Footnotes:**
(1) Yearly Amounts include Resource Codes 003, 005, 006, 333 for Project Codes N31937, N32136, N32172, N32271, N32302 and N32350.
(2) 2005 Yearly Amounts only include costs through 8/31/2005 per the damages period specified in this case.
(3) Engineering department codes include: NSCE2, NSCE3, NSCE4, NSCE6, NSCR3, NSCD2, NSCH1
(4) Includes Resource Codes 002, 018, 061, 810, 811, 890. Rates per worksheet "Summary of the Monthly Actual Average Labor Loader Rate Claimed"
(5) Capital Suspense rate per worksheet "Average Monthly Capital Suspense Rate Claimed"

SXM013 0179

# Second Supplemental Testimony

# Appendix Tab 7

# System Energy Resources, Inc. v. United States Of America

## Spent Nuclear Damages Claim For Grand Gulf Nuclear Station

**Payroll Loader Costs By Project & Year** 552

**(In Nominal Dollars)**

| Year | Work Order N31937 | Work Order N32172 | Work Order N32271 | Work Order N32302 | Work Order N32350 | Subtotal | Work Order N32136 | Total |
|---|---|---|---|---|---|---|---|---|
| 1998 | $ - | $ - | $ - | $ - | $ - | $ - T | $ - | $ - T 552 |
| 1999 | J10 132 | - | - | - | - | 132 | - | 132 |
| 2000 | 137 | - | - | - | - | 137 | - | 137 |
| 2001 | J11 (684) | - | - | - | - | (684) | - | (684) |
| 2002 | 937 | - | - | - | - | 937 | E10 402 | 1,339 |
| 2003 | J12 1,464 | F13 10,249 | - | - | - | 11,713 | E11 2,943 | 14,656 |
| 2004 | J13 3,792 | F14 13,621 | H8 962 | - | - | 18,375 | 1,257 | 19,632 |
| 2005 | 1,836 | 36,324 | - | I8 2,479 | D7 710 | 41,349 | - | 41,349 |
| **Total** | $ 7,614 T | $ 60,195 (T) | $ H8 962 T | $ I8 2,479 T | $ D7 710 T | $ 71,959 552 (A) (1) T | $ E11 4,602 552 T | $ 76,561 |

**Purpose:**
To summarize by year and work order the reductions made pursuant to the October 11, 2007 Order from the United States Court of Federal Claims for payroll loader costs. (See page 42 of Order)

**Sources:**
Excerpt from "Costs For Capital Work Order N31937 - Long Term Spent Fuel Storage Options Costs Through August 31, 2005 (Nominal Dollars)," Bates numbers KRG-GG001923 through KRG-GG001927, PX-9-A, Kenrich schedules J9 - J13
Excerpt from "Costs For Capital Work Order N32172 - Dry Fuel Storage - Study / Design / Construction Costs Through August 31, 2005 (Nominal Dollars)," Bates numbers KRG-GG003560 through KRG-GG003562, PX-6-A, Kenrich schedules F12 - F14
Excerpt from "Costs For Capital Work Order N32271 - Dry Fuel Storage Cask Construction Pad Costs Through August 31, 2005 (Nominal Dollars)," Bates number KRG-GG003332, PX-7-A, Kenrich schedule H8
Excerpt from "Costs For Capital Work Order N32302 - Turbine Generator Rotor / Dry Fuel Storage Building Costs Through August 31, 2005 (Nominal Dollars)," Bates number KRG-GG001196, PX-8-A, Kenrich schedule I8
Excerpt from "Costs For Capital Work Order N32350 - Install ISFSI Pad Electrical & Security Costs Through August 31, 2005 (Nominal Dollars)," Bates number KRG-GG001150, PX-4-A, Kenrich schedule D7
Excerpt from "Costs For Capital Work Order N32136 - Dry Fuel Storage - Site Improvement Costs Through August 31, 2005 (Nominal Dollars)," Bates numbers KRG-GG001460 through KRG-GG001461, PX-5-A, Kenrich schedules E10 - E11
Kenrich schedules J9 - J13, F12 - F14, H8, I8, D7, and E10 - E11 are located in this tab.

**Note:**
(1) This subtotal amount of (A) $71,959 corresponds to the amount referenced in the Court's October 11, 2007 Order (see page 42). However, that amount apparently did not include the payroll loader (Resource Code 19) costs for Work Order N32136 which KRG understands should be included as part of the Court-ordered reduction of damages.

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
**Costs For Capital Work Order N31937 - Long Term Spent Fuel Storage Options**
Costs Through August 31, 2005
(Nominal Dollars)

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | | | | | | | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2004 | 381.74 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2004 | 272.67 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2004 | 444.54 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2004 | 317.53 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2004 | 140.49 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2004 | 100.35 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2004 | 656.64 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2004 | 469.03 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2004 | 116.62 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2004 | 83.30 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2004 | 531.79 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2004 | 379.85 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2004 | 300.55 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2004 | 214.68 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2004 | 88.61 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2004 | 17.72 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2004 | 200.47 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2004 | 10.02 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2004 | 63.20 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2004 | 3.16 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2004 | 62.14 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2004 | 3.11 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2004 | 59.98 | | |
| **2004 CSC Total** | | | | | | | | - | | | 12 | 2004 | 3.00 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | | | | | | $ 5,207.90 | $ - | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2005 | 39.43 [J5] | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2005 | 1.97 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2005 | 85.30 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2005 | 56.86 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2005 | 68.41 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2005 | 45.61 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2005 | 21.57 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2005 | 32.36 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2005 | 24.70 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2005 | 37.04 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2005 | 26.57 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2005 | 39.85 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2005 | 13.69 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2005 | 27.38 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2005 | 5.92 | | |
| **2005 CSC Total** | | | | | | | | - | | | 08 | 2005 | 11.84 | | |
| **CSC Total** | | | | | | | | | | | | | $ 538.50 | $ - | |
| | | | | | | | | | | | | | $ 26,239.84 | $ - | |
| CTC | CONTRACT WORK | 320 | Contract/Design Engineering | | | | | | | | | | | | |
| CTC | CONTRACT WORK | 320 | Contract/Design Engineering | 3338 | ENERCON SERVICES INC | | | - | | | 10 | 1998 | 4,249.86 | | |
| CTC | CONTRACT WORK | 320 | Contract/Design Engineering | 3338 | ENERCON SERVICES INC | | | - | | | 11 | 1998 | 96.16 | | 1 |
| CTC | CONTRACT WORK | 320 | Contract/Design Engineering | 3338 | ENERCON SERVICES INC | | | - | | | 11 | 1998 | 33,534.00 | [J49] 33,534.00 | 1 |
| **1998 CTC Total** | | | | | | | | - | | | 12 | 1998 | 2,119.00 | | 1 |
| CTC | CONTRACT WORK | 249 | Other Outside Contract Service | G05026 | HOLTEC INTL | | | | | | | | $ 39,999.02 | $ 33,534.00 [J4a] | |
| **2003 CTC Total** | | | | | | | | - | | | 06 | 2003 | 3,333.30 [J5] | | 1 |
| **CTC Total** | | | | | | | | | | | | | $ 3,333.30 [J5] | - | |
| | | | | | | | | | | | | | $ 43,332.32 | $ 33,534.00 | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | | | | | | | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 1999 | 2.62 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 1999 | 0.35 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 1999 | 1.99 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 1999 | 0.27 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 1999 | 15.46 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 1999 | 11.99 | | |
| | | | | | | | | - | | | 07 | 1999 | 2.40 | | |

J9

KRG-GG001923

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
**Costs For Capital Work Order N31937 - Long Term Spent Fuel Storage Options**
**Costs Through August 31, 2005**
**(Nominal Dollars)**

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 1999 | 1.86 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 1999 | 1.31 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 1999 | 2.91 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 1999 | 0.18 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 1999 | 0.39 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 1999 | 7.39 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 1999 | 1.15 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 1999 | 2.35 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 1999 | 0.32 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 1999 | 3.43 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 1999 | 0.53 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 1999 | 27.35 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 1999 | 4.24 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 1999 | 0.42 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 1999 | 2.62 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 1999 | 0.06 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 1999 | 0.35 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 1999 | 13.52 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 1999 | 1.48 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 1999 | 19.69 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 1999 | 2.10 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 1999 | 0.23 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 1999 | 3.05 | | |
| **1999 EBA Total** | | | | | | | | | | | | | $ 132.01 | $ - (558, J5) | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2000 | 3.97 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2000 | 0.66 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2000 | 19.79 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2000 | 3.57 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2000 | 3.27 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2000 | 0.59 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2000 | 6.35 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2000 | 7.14 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2000 | 1.05 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2000 | 1.18 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2000 | 12.14 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2000 | 0.73 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2000 | 2.00 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2000 | 0.12 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2000 | 52.27 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2000 | 6.28 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2000 | 8.62 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2000 | 1.04 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2000 | 0.74 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2000 | 0.12 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2000 | 3.41 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2000 | 1.15 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2000 | 0.56 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2000 | 0.19 | | |
| **2000 EBA Total** | | | | | | | | | | | | | $ 136.94 | $ - (558, J5) | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2001 | (30.27) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2001 | (3.63) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2001 | (18.16) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2001 | (2.18) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2001 | (17.15) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2001 | (2.06) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2001 | (6.81) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2001 | (82.75) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2001 | (0.82) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2001 | (9.93) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2001 | 82.75 | | |

KRG-GG001924

J10

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
**Costs For Capital Work Order N31937 - Long Term Spent Fuel Storage Options**
**Costs Through August 31, 2005**
(Nominal Dollars)

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2001 | 9.93 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2001 | (82.75) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2001 | (4.97) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2001 | (9.93) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2001 | (0.60) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2001 | (35.80) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2001 | (21.88) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2001 | (4.30) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2001 | (2.63) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2001 | (85.18) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2001 | (114.23) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2001 | (10.22) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2001 | (13.71) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2001 | (79.50) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2001 | (113.78) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2001 | (9.54) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2001 | (13.66) | SS8 | |
| **2001 EBA Total** | | | | | | | | | | | | | $ (683.76) | $ - J5 | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2002 | (1.97) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2002 | (0.24) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2002 | (2.90) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2002 | (0.44) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2002 | (56.05) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2002 | (8.41) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2002 | 6.45 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2002 | (6.45) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2002 | 0.07 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2002 | 0.08 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2002 | 0.04 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2002 | 0.01 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2002 | 0.01 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2002 | 0.01 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2002 | 0.16 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2002 | 0.02 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2002 | 372.88 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2002 | 55.93 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2002 | 274.48 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2002 | 227.87 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2002 | 41.17 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2002 | 34.18 | SS8 | |
| **2002 EBA Total** | | | | | | | | | | | | | $ 936.90 | $ - J5 | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2003 | (0.79) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2003 | (1.19) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2003 | (0.11) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2003 | (0.17) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2003 | 7.01 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2003 | 60.49 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2003 | 95.05 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2003 | 9.68 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2003 | 15.21 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2003 | 44.12 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2003 | 7.06 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 44.12 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 49.02 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 49.02 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 7.06 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 7.84 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 7.84 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2003 | 158.98 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2003 | 49.03 | | |

KRG-GG001925

J11

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
**Costs For Capital Work Order N31937 - Long Term Spent Fuel Storage Options**
**Costs Through August 31, 2005**
(Nominal Dollars)

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2003 | 31.80 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2003 | 9.81 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2003 | 47.50 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2003 | 55.16 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2003 | 12.35 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2003 | 14.34 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2003 | 55.16 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2003 | 14.34 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 192.18 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 235.25 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 59.58 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 72.93 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 23.07 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 18.34 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 7.15 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 5.69 | | |
| **2003 EBA Total** | | | | | | | | | | | | | $ 1,463.92 | $ - | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 01 | 2004 | 33.86 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 01 | 2004 | 5.40 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 01 | 2004 | 6.75 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP - | | - | | | 01 | 2004 | 31.75 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP - | | - | | | 01 | 2004 | 39.69 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 01 | 2004 | 199.20 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 02 | 2004 | 18.37 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 02 | 2004 | 20.09 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP - | | - | | | 02 | 2004 | 108.05 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP - | | - | | | 02 | 2004 | 118.20 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 03 | 2004 | 6.00 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 03 | 2004 | 5.62 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP - | | - | | | 03 | 2004 | 35.28 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP - | | - | | | 03 | 2004 | 33.08 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 04 | 2004 | 20.07 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 04 | 2004 | 10.35 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 04 | 2004 | 38.31 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP - | | - | | | 04 | 2004 | 118.04 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP - | | - | | | 04 | 2004 | 225.38 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 04 | 2004 | 60.86 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 05 | 2004 | 49.35 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 05 | 2004 | 37.70 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP - | | - | | | 05 | 2004 | 290.32 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP - | | - | | | 05 | 2004 | 221.75 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 06 | 2004 | 22.47 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 06 | 2004 | 26.07 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP - | | - | | | 06 | 2004 | 132.17 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP - | | - | | | 06 | 2004 | 153.38 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2004 | 124.85 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2004 | 188.26 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2004 | 17.48 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2004 | 26.36 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2004 | 363.83 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2004 | 328.36 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2004 | 50.94 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2004 | 45.97 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2004 | 16.08 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2004 | 61.83 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2004 | 95.91 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2004 | 2.41 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2004 | 8.66 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2004 | 13.43 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2004 | 42.80 | | |

KRG-GG001926

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
**Costs For Capital Work Order N31937 - Long Term Spent Fuel Storage Options**
**Costs Through August 31, 2005**
(Nominal Dollars)

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2004 | 54.50 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2004 | 108.19 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2004 | 4.28 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2004 | 5.45 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2004 | 10.82 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2004 | 140.77 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2004 | 82.34 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2004 | 14.08 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2004 | 8.23 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2004 | 71.18 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2004 | 75.70 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2004 | 7.12 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2004 | 7.57 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | Benefits True-up | | - | | | 12 | 2004 | (252.72) | | |
| **2004 EBA Total** | | | | | | | | | | | | | $ 3,792.24 | $ - | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 31.57 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 70.51 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 4.74 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 10.58 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2005 | 127.12 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2005 | 19.07 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2005 | 182.50 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2005 | 206.04 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2005 | 27.38 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2005 | 30.91 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2005 | 133.04 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2005 | 85.31 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2005 | 19.96 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2005 | 12.80 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2005 | 73.44 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2005 | 49.24 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2005 | 78.07 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2005 | 7.39 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2005 | 11.02 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2005 | 11.71 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2005 | 95.16 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2005 | 90.05 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2005 | 14.27 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2005 | 13.51 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2005 | 80.07 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2005 | 94.27 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2005 | 12.01 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2005 | 14.14 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 85.39 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 114.89 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 12.81 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 17.23 | | |
| **2005 EBA Total** | | | | | | | | | | | | | $ 1,836.20 | $ - | |
| **EBA Total** | | | | | | | | | | | | | $ 7,614.45 | $ - | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | 551570347 | | | | - | | | 06 | 1999 | 81.13 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 06 | 1999 | 10.95 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | 551570347 | | | | - | | | 07 | 1999 | 61.71 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | 587840141 | | | | - | | | 07 | 1999 | 31.84 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 07 | 1999 | 8.33 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 07 | 1999 | 4.94 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | 551570347 | | | | - | | | 08 | 1999 | 40.56 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | 551570347 | | | | - | | | 08 | 1999 | 90.15 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | 587840141 | | | | - | | | 08 | 1999 | 15.21 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 08 | 1999 | 5.48 | | |

KRG-GG001927

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

System Energy Resources, Inc. v. United States Of America
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
Costs For Capital Work Order N32172 - Dry Fuel Storage - Study / Design / Construction
Costs Through August 31, 2005
(Nominal Dollars)

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | CT,10088257, | 1125457 | - | | | 08 | 2005 | 1,790.46 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Discount Lost | 1125457 | - | | | 08 | 2005 | 36.54 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | CT,10088257, | 1126965 | - | | | 08 | 2005 | 39,971.53 | F458 39,971.53 | E |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Discount Lost | 1126965 | - | | | 08 | 2005 | 815.75 | 815.75 | E |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | CT,10088257, | 1127536 | - | | | 08 | 2005 | 39,529.01 | F467 39,529.01 | F |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Discount Lost | 1127536 | - | | | 08 | 2005 | 806.71 | 806.71 | F |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | CT,10088257, | 1129375 | - | | | 08 | 2005 | 1,193.64 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Discount Lost | 1129375 | - | | | 08 | 2005 | 24.36 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | CT,10088257, | 1129743 | - | | | 08 | 2005 | 1,759.10 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 75138 | WASHINGTON GROUP INTL | CT,10100352, | 1167705 | - | | | 08 | 2005 | 2,216.00 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | G09612 | WACKENHUT CORP | GGNS SECURITY SERVICES FOR 200 | 3574953 | - | | | 08 | 2005 | 462.50 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 59590 | NWT INC | CT,10009612, | 91001118 | - | | | 08 | 2005 | 112.00 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 59590 | NWT INC | CT,10009612, | 91001751 | - | | | 08 | 2005 | 126.00 | | |
| CTC | CONTRACT WORK | 249 | Other Outside Contract Service | 65613 | MATRIX INC | PSYCHOLOGICAL EVALUATION SERVI | 00000505E/7105 | - | | | 08 | 2005 | 115.00 | | |
| CTC | CONTRACT WORK | 249 | Other Outside Contract Service | 65613 | MATRIX INC | PSYCHOLOGICAL EVALUATION SERVI | 00000705E | - | | | 08 | 2005 | 10.00 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | G00129 | AMERON PROTECTIVE COATINGS | CT,10025097, | 002136528-00 | - | | | 08 | 2005 | 463.37 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 33013 | EMERALD COAST SERVICES INC | CT,10073084, | 05-10A | - | | | 08 | 2005 | 7,790.00 | F471 7,790.00 | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 33013 | EMERALD COAST SERVICES INC | CT,10073084, | 05-11A | - | | | 08 | 2005 | 13,490.00 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2549 W/E 7/18/05 | GGS-2549 | - | | | 08 | 2005 | 120,004.25 | F475 120,004.25 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2554A W/E 7/25/05 | GGS-2554A | - | | | 08 | 2005 | 110,203.48 | F480 10,203.48 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2561 W/E 7/24/05 | GGS-2561 | - | | | 08 | 2005 | 168,277.36 | F486 168,277.35 | 4 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2567 W/E 8/7/2005 | GGS-2567A | - | | | 08 | 2005 | 146,377.98 | F493 146,377.97 | 3, 4 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | DFS SWEC Inv GGS-2570 INSIDE | GGS-2570 | - | | | 08 | 2005 | F493 9,896.77 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | DFS SWEC Inv GGS-2576 INSIDE | GGS-2576 | - | | | 08 | 2005 | 16,528.30 | F502 16,528.31 | 3, 4 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 111937 | SHAW GROUP / STONE & WEBSTER | CT,10102592, | GGS-2585 | - | | | 08 | 2005 | 3,105.92 | F507 3,105.93 | 3, 4 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 111937 | SHAW GROUP / STONE & WEBSTER | CT,10102592, | GGS-2585 | - | | | 08 | 2005 | 16,158.88 | 16,158.88 | 3 |
| 2005 CTC Total | | | | | | | | | | | | | $ 3,603,307.25 F55 | $ 3,467,012.39 | |
| CTC Total | | | | | | | | | | | | | $ 5,736,360.98 | $ 5,562,629.14 F49 | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2003 | (11.14) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2003 | (1.56) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2003 | (9.23) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2003 | (7.54) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2003 | (1.29) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2003 | (1.06) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2003 | (7.40) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2003 | (5.70) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2003 | (1.18) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2003 | (0.91) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2003 | 145.79 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2003 | 135.21 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2003 | 205.49 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2003 | 21.63 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2003 | 32.88 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2003 | 192.24 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2003 | 230.28 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2003 | 30.76 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2003 | 36.84 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2003 | 180.10 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2003 | 72.34 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2003 | 28.82 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2003 | 11.57 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2003 | 141.40 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2003 | 270.19 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2003 | 22.62 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2003 | 43.23 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 125.87 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 278.38 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 701.46 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 20.14 | | |

F12

KRG-GG003560

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
**Costs For Capital Work Order N32172 - Dry Fuel Storage - Study / Design / Construction**
**Costs Through August 31, 2005**
**(Nominal Dollars)**

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 44.54 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 112.23 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2003 | 291.09 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2003 | 208.16 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2003 | 58.22 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2003 | 41.63 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2003 | 186.80 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2003 | 251.28 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2003 | 48.57 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2003 | 65.33 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2003 | 103.76 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2003 | 70.85 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2003 | 26.98 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2003 | 18.42 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 54.50 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 138.97 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 16.90 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 43.08 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 1,207.67 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 4,379.71 | 558 | |
| **2003 EBA Total** | | | | | | | | | | | | | $ 10,248.92 F5 | $ - | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 01 | 2004 | 15.47 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 01 | 2004 | 30.17 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 01 | 2004 | 67.39 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 01 | 2004 | 91.01 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 01 | 2004 | 177.47 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 01 | 2004 | 396.40 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 02 | 2004 | 63.94 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 02 | 2004 | 107.50 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 02 | 2004 | 376.13 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 02 | 2004 | 632.36 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 03 | 2004 | 90.80 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 03 | 2004 | 101.94 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 03 | 2004 | 534.14 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 03 | 2004 | 599.65 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 04 | 2004 | 117.96 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 04 | 2004 | 43.15 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 04 | 2004 | 693.86 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 04 | 2004 | 253.82 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 05 | 2004 | 62.73 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 05 | 2004 | 62.73 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 05 | 2004 | 368.99 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 05 | 2004 | 368.99 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 06 | 2004 | 62.73 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 06 | 2004 | 368.99 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2004 | - | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2004 | 1,027.97 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2004 | 154.20 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2004 | - | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2004 | 1,098.19 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2004 | - | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2004 | 976.96 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2004 | - | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2004 | 164.73 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2004 | 146.54 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2004 | 1,163.70 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2004 | 1,180.33 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2004 | 162.92 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2004 | 165.25 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2004 | 264.18 | | |

KRG-GG003561



F13

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
Costs For Capital Work Order N32172 - Dry Fuel Storage - Study / Design / Construction
Costs Through August 31, 2005
(Nominal Dollars)

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2004 | 343.84 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2004 | 36.99 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2004 | 48.14 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2004 | 92.26 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2004 | 356.44 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2004 | 137.53 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2004 | 12.92 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2004 | 49.90 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2004 | 19.25 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | Benefits True-up | | - | | | 12 | 2004 | 330.71 | SS8 | |
| 2004 EBA Total | | | | | | | | | | | | | $ 13,621.27 | $ - | F5 |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2005 | 402.56 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2005 | 1,280.93 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2005 | 68.43 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2005 | 217.76 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2005 | 1,318.43 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2005 | 1,194.81 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2005 | 224.13 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2005 | 203.12 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2005 | 1,495.87 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2005 | 1,727.27 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2005 | 254.29 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2005 | 293.63 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2005 | 1,794.93 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2005 | 1,923.37 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2005 | 305.13 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2005 | 326.97 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2005 | 2,273.61 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2005 | 2,606.87 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2005 | 386.51 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2005 | 443.17 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2005 | 2,541.48 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2005 | 1,833.07 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2005 | 432.05 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2005 | 311.62 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 1,877.90 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 2,758.17 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 1,889.69 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 468.89 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 319.24 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 321.24 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 1,912.05 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 2,215.54 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 325.05 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 376.63 | SS8 | |
| 2005 EBA Total | | | | | | | | | | | | | $ 36,324.41 | $ - | F5 |
| EBA Total | | | | | | | | | | | | | $ 60,194.60 | $ - | F4a |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 01 | 2003 | 351.85 | SS8 | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 01 | 2003 | 175.78 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 01 | 2003 | 49.26 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 01 | 2003 | 24.61 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 02 | 2003 | 148.34 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 02 | 2003 | 292.54 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 02 | 2003 | 127.54 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 02 | 2003 | 232.71 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 02 | 2003 | 20.77 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 02 | 2003 | 40.96 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 02 | 2003 | 17.86 | | |

KRG-GG003562

F14

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
**Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station**
**Costs For Capital Work Order N32271 - Dry Fuel Storage Cask Construction Pad**
**Costs Through August 31, 2005**
**(Nominal Dollars)**

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Expense Distribution | 1012795 | - | | | 04 | 2005 | 565.68 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Expense Distribution | 1039602 | - | | | 04 | 2005 | 796.00 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Expense Distribution | 1039631 | - | | | 04 | 2005 | 965.50 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Expense Distribution | 1065045 | - | | | 04 | 2005 | 12,696.00 | 12,696.00 | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Expense Distribution | 1073256 | - | | | 04 | 2005 | 19,041.00 | 19,041.00 | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Discount Lost | 1080580 | - | | | 04 | 2005 | 7.65 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Discount Lost | 1082770 | - | | | 04 | 2005 | 7.65 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2441 W/E 3/27/200 | GGS-2448 | - | | | 04 | 2005 | 26,942.71 | H13 26,942.72 | 4 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2454 W/E 4/4/2005 | GGS-2454 | - | | | 04 | 2005 | 45,118.39 | H16 45,118.38 | 4 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2460 W/E 4/11/200 | GGS-2460 | - | | | 04 | 2005 | 49,870.66 | H14 49,870.66 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2466 W/E 4/17/200 | GGS-2466 | - | | | 04 | 2005 | (304,376.94) | H15 (304,376.94) | |
| 2005 CTC Total | | | | | | | | | | | | | $ 162,554.16 H6 | $ 157,706.11 T | |
| CTC Total | | | | | | | | | | | | | $ 239,056.51 T | $ 233,375.71 H5 | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2004 | 464.63 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2004 | 271.24 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2004 | 65.05 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2004 | 37.97 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2004 | 56.36 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2004 | 7.89 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2004 | 51.32 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2004 | 7.18 | | |
| 2004 EBA Total | | | | | | | | | | | | | $ 961.64 H6 | $ - | |
| EBA Total | | | | | | | | | | | | | $ 961.64 | $ - | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 10 | 2004 | 307.63 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 10 | 2004 | 351.09 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 10 | 2004 | (307.63) | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 10 | 2004 | (351.09) | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 10 | 2004 | 307.63 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 10 | 2004 | 351.09 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 10 | 2004 | 384.54 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 10 | 2004 | 43.07 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 10 | 2004 | 49.15 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 10 | 2004 | (43.07) | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 10 | 2004 | (49.15) | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 10 | 2004 | 43.07 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 10 | 2004 | 49.15 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 10 | 2004 | 53.84 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 11 | 2004 | 528.74 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 11 | 2004 | 74.02 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 12 | 2004 | 481.48 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 12 | 2004 | 67.41 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | Benefits Corrections | | - | | | 12 | 2004 | (182.96) | | |
| 2004 EBF Total | | | | | | | | | | | | | $ 2,158.01 H6 | $ - | |
| EBF Total | | | | | | | | | | | | | $ 2,158.01 | $ - | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 10 | 2004 | (838.89) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 10 | 2004 | (4,594.05) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 10 | 2004 | (2,330.19) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 10 | 2004 | 838.89 | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 10 | 2004 | 4,594.05 | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 10 | 2004 | 2,330.19 | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 11 | 2004 | (64.25) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 11 | 2004 | (3,509.30) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 11 | 2004 | 64.25 | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 11 | 2004 | 3,509.30 | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 12 | 2004 | (58.50) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 12 | 2004 | (2,953.19) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 12 | 2004 | 58.50 | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 12 | 2004 | 2,953.19 | | |

KRG-GG003332

H5

Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
**Costs For Capital Work Order N32302 - Turbine Generator Rotor / Dry Fuel Storage Building**
**Costs Through August 31, 2005**
**(Nominal Dollars)**

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2519 W/E 6/12/200 | GGS-2519 | - | | | 06 | 2005 | 4,471.75 | I125 4,471.75 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2525 W/E 6/19/200 | GGS-2525 | - | | | 06 | 2005 | 1,829.39 | I131 1,829.39 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2531 W/E 6/26/200 | GGS-2531 | - | | | 07 | 2005 | 6,396.80 | I137 6,396.80 | 3 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2537 W/E 7/3/05 D | GGS-2537 | - | | | 07 | 2005 | 11,373.11 | I142 11,373.11 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2543 W/E 7/10/05 | GGS-2543 | - | | | 07 | 2005 | 17,022.42 | I147 17,022.42 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2549 W/E 7/18/05 | GGS-2549 | - | | | 08 | 2005 | 11,549.22 | I153 11,549.22 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2554A W/E 7/25/05 | GGS-2554A | - | | | 08 | 2005 | 11,020.46 | I158 11,020.46 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2561 W/E 7/24/05 | GGS-2561 | - | | | 08 | 2005 | 16,582.46 | I164 16,582.46 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2567 W/E 8/7/2005 | GGS-2567A | - | | | 08 | 2005 | 7,994.61 | I171 7,994.61 | 3 |
| 2005 Total | | | | | | | | | | | | | $ 438,791.11 I65 | $ 430,477.71 I5 | |
| CTC Total | | | | | | | | | | | | | $ 438,791.11 | $ 430,477.71 | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2005 | 245.03 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2005 | 41.66 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2005 | 398.65 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2005 | 365.24 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2005 | 67.77 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2005 | 62.09 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2005 | 365.24 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2005 | 95.88 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2005 | 62.09 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2005 | 16.30 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2005 | 95.88 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2005 | 112.75 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2005 | 16.30 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2005 | 19.17 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2005 | 112.75 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2005 | 112.75 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2005 | 19.17 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2005 | 19.17 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2005 | 112.75 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2005 | 101.48 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2005 | 19.17 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATION | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2005 | 17.25 | 558 | |
| 2005 EBA Total | | | | | | | | | | | | | $ 2,478.54 I6 | $ - | |
| EBA Total | | | | | | | | | | | | | $ 2,478.54 | $ - 558 | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 01 | 2005 | 747.23 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 01 | 2005 | 127.03 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 02 | 2005 | 932.10 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 02 | 2005 | 853.98 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 02 | 2005 | 158.46 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 02 | 2005 | 145.18 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 03 | 2005 | 853.98 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 03 | 2005 | 224.18 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 03 | 2005 | 145.18 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 03 | 2005 | 38.11 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 04 | 2005 | 224.18 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 04 | 2005 | 263.63 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 04 | 2005 | 38.11 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 04 | 2005 | 44.82 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 05 | 2005 | 263.63 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 05 | 2005 | 263.63 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 05 | 2005 | 44.82 | | |

I-8

KRG-GG001196

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
**Costs For Capital Work Order N32350 - Install ISFSI Pad Electrical & Security**
**Costs Through August 31, 2005**
**(Nominal Dollars)**

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2005 | 83.10 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2005 | 166.19 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2005 | 347.77 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2005 | 695.54 | | |
| 2005 CSC Total | | | | | | | | | | | | | $ 1,292.60 | $ - | |
| CSC Total | | | | | | | | | | | | | $ 1,292.60 | $ - | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2537 W/E 7/3/05 D | GGS-2537 | - | | | 07 | 2005 | 170.65 | 170.65 | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 59590 | NWT INC | CT,10009612, | 91001751 | - | | | 08 | 2005 | 168.00 | | |
| CTC | CONTRACT WORK | 249 | Other Outside Contract Service | 65613 | MATRIX INC | PSYCHOLOGICAL EVALUATION SERVI | 00000705E | - | | | 08 | 2005 | 240.00 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2549 W/E 7/18/05 | GGS-2549 | - | | | 08 | 2005 | 478.04 | 478.04 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2554A W/E 7/25/05 | GGS-2554A | - | | | 08 | 2005 | 1,522.27 | 1,522.27 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2561 W/E 7/24/05 | GGS-2561 | - | | | 08 | 2005 | 22.81 | 22.82 | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | S&W W/E 8/7/05 Inv. GGS-2569 | GGS-2569 | - | | | 08 | 2005 | 4,991.39 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | S&W W/E 8/15/05 Inv. GGS-2575 | GGS-2575 | - | | | 08 | 2005 | 3,183.98 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 111937 | SHAW GROUP / STONE & WEBSTER | CT,10102590, | GGS-2584 | - | | | 08 | 2005 | 8,676.31 | | |
| 2005 CTC Total | | | | | | | | | | | | | $ 19,453.45 | $ 2,193.78 | |
| CTC Total | | | | | | | | | | | | | $ 19,453.45 | $ 2,193.78 | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 148.16 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 169.32 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 25.19 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 28.78 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 144.68 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 144.68 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 24.60 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 24.60 | | |
| 2005 EBA Total | | | | | | | | | | | | | $ 710.01 | $ - | |
| EBA Total | | | | | | | | | | | | | $ 710.01 | $ - | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 07 | 2005 | 346.42 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 07 | 2005 | 395.91 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 07 | 2005 | 58.89 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 07 | 2005 | 67.30 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 08 | 2005 | 346.42 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 08 | 2005 | 346.42 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 08 | 2005 | 58.89 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 08 | 2005 | 58.89 | | |
| 2005 EBF Total | | | | | | | | | | | | | $ 1,679.14 | $ - | |
| EBF Total | | | | | | | | | | | | | $ 1,679.14 | $ - | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 07 | 2005 | (72.21) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 07 | 2005 | (371.45) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 07 | 2005 | (4,803.89) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 07 | 2005 | 72.21 | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 07 | 2005 | 371.45 | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 07 | 2005 | 4,803.89 | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 08 | 2005 | (67.38) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 08 | 2005 | (338.56) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 08 | 2005 | (4,483.64) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 08 | 2005 | 67.38 | | |

KRG-GG001150

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Costs For Capital Work Order N32136 - Dry Fuel Storage - Site Improvement**

**Costs Through August 31, 2005**

**(Nominal Dollars)**

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTC | CONTRACT WORK | 304 | General Nuclear Services | | | | | - | | | 02 | 2004 | 5,932.40 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | | | | | - | | | 02 | 2004 | (5,932.40) | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68844 | DRILLCO NATL GROUP | CT,10030244, | 230477 | - | | | 03 | 2004 | 2,500.00 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | GGS-2039 W/E 2/23/04 SWEC | GGS-2038 | - | | | 03 | 2004 | 19.36 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | GGS-2045 W/E 3/1/04 SWEC | GGS-2045 | - | | | 03 | 2004 | 15.32 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | | | | | - | | | 03 | 2004 | 2,043.54 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | | | | | - | | | 03 | 2004 | (2,043.54) | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | | | | | - | | | 03 | 2004 | 1,201.58 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | | | | | - | | | 03 | 2004 | (1,201.58) | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | GGS-2073 BONUS thru 3/12/04 SW | GGS-2073 | - | | | 04 | 2004 | 18.85 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | GGS-2081 W/E 3/28/04 SWEC | GGS-2081 | - | | | 04 | 2004 | (1.69) | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | GGS-2106 W/E 4/25/04 | GGS-2106 | - | | | 04 | 2004 | 445.98 | | |
| CTC | CONTRACT WORK | 249 | Other Outside Contract Service | 77927 | REXEL SOUTHERN | CT,10010063, | GGNS032504 | - | | | 05 | 2004 | 81.58 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | CT,10050649, | GGS-2073 | - | | | 05 | 2004 | 18.85 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | GGS-2073 BONUS thru 3/12/04 SW | GGS-2073 | - | | | 05 | 2004 | (18.85) | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | CT,10050649, | GGS-2081 | - | | | 05 | 2004 | (1.69) | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | GGS-2081 W/E 3/28/04 SWEC | GGS-2081 | - | | | 05 | 2004 | 1.69 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2239 | - | | | 09 | 2004 | 696.27 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | | | | | - | | | 10 | 2004 | 13,381.23 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | | | | | - | | | 10 | 2004 | (13,381.23) | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | | | | | - | | | 10 | 2004 | 1,201.58 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | | | | | - | | | 10 | 2004 | (1,201.58) | | |
| **2004 CTC Total** | | | | | | | | | | | | | $ 31,980.64 | $ 8,455.46 | |
| **CTC Total** | | | | | | | | | | | | | $ 297,315.84 T | $ 221,305.46 | T E5 |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2002 | 0.02 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2002 | 0.03 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2002 | 0.03 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2002 | 0.03 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2002 | 0.04 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2002 | 0.05 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2002 | 0.01 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2002 | 0.01 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2002 | 62.99 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2002 | 8.00 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2002 | 9.45 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2002 | 53.36 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2002 | 62.99 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2002 | 62.99 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2002 | 9.45 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2002 | 9.45 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2002 | 44.05 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2002 | 63.05 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2002 | 6.61 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2002 | 9.46 | 544 | |
| **2002 EBA Total** | | | | | | | | | | | | | $ 402.07 E6 | $ - | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2003 | (4.29) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 01 | 2003 | (0.60) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2003 | (5.49) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2003 | (7.55) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2003 | (0.77) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 02 | 2003 | (1.06) | | |

KRG-GG001460

E10

**System Energy Resources, Inc. v. United States Of America**

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Costs For Capital Work Order N32136 - Dry Fuel Storage - Site Improvement**

**Costs Through August 31, 2005**

**(Nominal Dollars)**

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2003 | (6.69) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2003 | (3.43) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2003 | (1.07) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2003 | (0.55) | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 03 | 2003 | 97.69 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2003 | 37.45 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2003 | 29.73 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2003 | 5.99 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 04 | 2003 | 4.76 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2003 | 164.46 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2003 | 76.72 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2003 | 26.31 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 05 | 2003 | 12.28 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2003 | 73.84 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2003 | 149.18 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2003 | 11.81 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 2003 | 23.87 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2003 | 113.37 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2003 | 44.12 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2003 | 18.14 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2003 | 7.06 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 44.12 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 49.02 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 49.02 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 7.06 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 7.84 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2003 | 7.84 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2003 | 44.12 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2003 | 29.41 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2003 | 8.82 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 09 | 2003 | 5.88 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2003 | 106.24 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2003 | 94.80 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2003 | 27.62 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 10 | 2003 | 24.65 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2003 | 92.73 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2003 | 82.94 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2003 | 24.11 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 11 | 2003 | 21.56 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 52.24 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 61.15 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 16.19 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 18.96 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 12 | 2003 | 1,201.50 | 559 | |
| **2003 EBA Total** | | | | | | | | | | | | | $ 2,943.10 | $ - | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 01 | 2004 | 125.18 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 01 | 2004 | 736.35 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 02 | 2004 | 50.14 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-PRD_(PR2,3,4,) 2001 OTHER | | - | | | 02 | 2004 | 7.28 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 02 | 2004 | 294.97 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | NON-RESP BENEFITS ALLOC CAP | | - | | | 02 | 2004 | 42.82 | 558 | |
| **2004 EBA Total** | | | | | | | | | | | | | $ 1,256.74 | $ - | |
| **EBA Total** | | | | | | | | | | | | | $ 4,601.91 | $ - | |

558

Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order

KRG-GG001461

E 11