# Second Supplemental Testimony

# Appendix Tab 8

# System Energy Resources, Inc. v. United States Of America

## Spent Nuclear Damages Claim For Grand Gulf Nuclear Station

**Capital Suspense Costs By Project & Year** 552

**(In Nominal Dollars)**

| Year | Work Order N31937 | Work Order N32136 | Work Order N32172 | Work Order N32271 | Work Order N32302 | Work Order N32350 | Total |
|---|---|---|---|---|---|---|---|
| 1998 | $ 4,320 | $ - | $ - | $ - | $ - | $ - | $ 4,320 |
| 1999 | 877 | - | - | - | - | - | 877 |
| 2000 | 6,131 | - | - | - | - | - | 6,131 |
| 2001 | 6,612 | - | - | - | - | - | 6,612 |
| 2002 | 2,243 | 13,021 | - | - | - | - | 15,263 |
| 2003 | 311 | 5,549 | 1,810 | - | - | - | 7,670 |
| 2004 | 5,208 | 10,038 | 178,327 | 11,471 | - | - | 205,044 |
| 2005 | 539 | - | 207,944 | 9,308 | 32,618 | 1,293 | 251,702 |
| **Total** | $ 26,240 | $ 28,608 | $ 388,081 | $ 20,779 | $ 32,618 | $ 1,293 | $ 497,619 |

**Purpose:**
To summarize by year and work order the reductions made pursuant to the October 11, 2007 Order from the United States Court of Federal Claims for capital suspense. (See page 43 of Order)

**Sources:**
Excerpt from "Costs For Capital Work Order N31937 - Long Term Spent Fuel Storage Options Costs Through August 31, 2005 (Nominal Dollars)," Bates numbers KRG-GG001920 through KRG-GG001923, PX-9-A, Kenrich schedules J6 - J9
Excerpt from "Costs For Capital Work Order N32136 - Dry Fuel Storage - Site Improvement Costs Through August 31, 2005 (Nominal Dollars)," Bates numbers KRG-GG001457 through KRG-GG001458, PX-5-A, Kenrich schedules E7-E8.
Excerpt from "Costs For Capital Work Order N32172 - Dry Fuel Storage - Study / Design / Construction Costs Through August 31, 2005 (Nominal Dollars)," Bates numbers KRG-GG003554 through KRG-GG003555, PX-6-A, Kenrich schedules F6-F7
Excerpt from "Costs For Capital Work Order N32271 - Dry Fuel Storage Cask Construction Pad Costs Through August 31, 2005 (Nominal Dollars)," Bates number KRG-GG003331, PX-7-A, Kenrich schedule H7
Excerpt from "Costs For Capital Work Order N32302 - Turbine Generator Rotor / Dry Fuel Storage Building Costs Through August 31, 2005 (Nominal Dollars)," Bates number KRG-GG001195, PX-8-A, Kenrich Schedule I7
Excerpt from "Costs For Capital Work Order N32350 - Install ISFSI Pad Electrical & Security Costs Through August 31, 2005 (Nominal Dollars)," Bates number KRG-GG001150, PX-4-A, Kenrich schedule D7
Kenrich schedules J6-J9, E7-E8, F6-F7, H7, I7, and D7 are in this tab.

KRG-GG006527

559

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
Costs For Capital Work Order N31937 - Long Term Spent Fuel Storage Options
Costs Through August 31, 2005
(Nominal Dollars)

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 1998 | 458.98 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 1998 | 3,632.06 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 1998 | 228.85 | | |
| **1998 CSC Total** | | | | | | | | | | | | | $ 4,319.89 | - | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 1999 | 22.83 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 1999 | 84.60 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 1999 | 121.22 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 1999 | 152.44 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 1999 | 75.77 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 1999 | 99.28 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 1999 | 81.71 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 1999 | 238.80 | | |
| **1999 CSC Total** | | | | | | | | | | | | | $ 876.65 | $ - | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2000 | 0.56 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2000 | (16.89) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2000 | 168.40 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2000 | 5.00 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2000 | 5.00 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2000 | 3.27 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2000 | (36.40) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2000 | 324.05 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2000 | 36.06 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2000 | 5.00 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2000 | (5.00) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2000 | 5.00 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2000 | 2.20 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2000 | (44.25) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2000 | 197.80 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2000 | 242.52 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2000 | 5.00 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2000 | (93.85) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2000 | 456.63 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2000 | 441.42 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2000 | 40.41 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2000 | 5.00 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2000 | (90.57) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2000 | 291.42 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2000 | 303.62 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2000 | 310.65 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2000 | 5.00 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2000 | (36.08) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2000 | 354.06 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2000 | 6.69 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2000 | (35.42) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2000 | 341.71 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2000 | 12.48 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2000 | (40.43) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2000 | 333.70 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2000 | 17.79 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2000 | 52.81 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2000 | (22.75) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2000 | 227.48 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2000 | (90.84) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2000 | 908.45 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2000 | (91.95) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2000 | 919.43 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2000 | (78.56) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2000 | 785.56 | | |
| **2000 CSC Total** | | | | | | | | | | | | | $ 6,131.18 | $ - | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2001 | 244.56 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2001 | 343.54 | | |

KRG-GG001920



J6

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
Costs For Capital Work Order N31937 - Long Term Spent Fuel Storage Options
Costs Through August 31, 2005
(Nominal Dollars)

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2001 | 346.71 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2001 | 295.25 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2001 | 638.51 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2001 | 236.24 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2001 | 786.12 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2001 | 117.82 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2001 | 451.16 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2001 | 101.28 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2001 | 111.27 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2001 | 446.94 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2001 | 305.14 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2001 | 332.16 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2001 | (22.49) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2001 | 107.70 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2001 | 1.98 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2001 | 16.12 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2001 | 99.15 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2001 | (24.64) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2001 | (5.93) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2001 | 118.63 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2001 | 187.04 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2001 | (78.77) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2001 | 140.99 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2001 | 208.16 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2001 | 438.53 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2001 | (74.35) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2001 | 116.71 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2001 | 155.56 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2001 | 471.25 | | |
| 2001 CSC Total | | | | | | | | | | | | | $ 6,612.34 | 559 - | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2002 | (8.95) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2002 | 82.99 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2002 | 6.54 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2002 | (13.04) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2002 | 130.40 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2002 | (14.03) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2002 | 130.40 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2002 | 9.89 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2002 | (16.48) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2002 | 157.98 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2002 | 6.80 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2002 | (6.28) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2002 | 238.17 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2002 | 191.32 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2002 | (36.67) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2002 | 121.58 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2002 | 88.20 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2002 | (36.08) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2002 | 151.02 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2002 | (29.60) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2002 | 114.23 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2002 | 46.77 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2002 | 134.95 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2002 | (36.16) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2002 | 148.46 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2002 | 213.16 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2002 | (10.92) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2002 | 109.20 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2002 | 0.43 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2002 | (0.76) | | |

KRG-GG001921

J7

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
**Costs For Capital Work Order N31937 - Long Term Spent Fuel Storage Options**
**Costs Through August 31, 2005**
**(Nominal Dollars)**

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2002 | 2.88 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2002 | 4.34 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2002 | 28.89 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2002 | (40.20) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2002 | 80.92 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2002 | 292.18 | | |
| **2002 CSC Total** | | | | | | | | | | | | | $ 2,242.53 | $ - | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2003 | (0.06) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2003 | (1.78) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2003 | 1.91 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2003 | 15.94 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2003 | (0.13) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2003 | (5.08) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2003 | 15.01 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2003 | 32.36 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2003 | 3.55 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2003 | 1.03 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2003 | (4.77) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2003 | 43.06 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2003 | 3.61 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2003 | (0.83) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2003 | 8.25 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2003 | 0.90 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2003 | (4.41) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2003 | 4.82 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2003 | 4.99 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2003 | 33.41 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2003 | (2.01) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2003 | 3.43 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2003 | 16.67 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | 0.27 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | (0.78) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | 1.95 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | 5.09 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | 0.46 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2003 | 0.82 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2003 | (2.25) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2003 | 5.29 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2003 | 16.41 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2003 | 1.25 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2003 | (2.91) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2003 | 3.01 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2003 | 13.71 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2003 | 11.12 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2003 | 0.65 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2003 | (2.22) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2003 | 5.60 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2003 | 15.94 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2003 | 0.35 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2003 | (1.11) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2003 | 3.84 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2003 | 6.91 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2003 | 2.90 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2003 | (6.40) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2003 | 3.48 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2003 | 55.71 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2003 | 1.89 | | |
| **2003 CSC Total** | | | | | | | | | | | | | $ 310.85 | $ - | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2004 | 167.25 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2004 | 119.46 | | |

KRG-GG001922

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
**Costs For Capital Work Order N31937 - Long Term Spent Fuel Storage Options**
**Costs Through August 31, 2005**
(Nominal Dollars)

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2004 | 381.74 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2004 | 272.67 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2004 | 444.54 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2004 | 317.53 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2004 | 140.49 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2004 | 100.35 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2004 | 656.64 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2004 | 469.03 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2004 | 116.62 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2004 | 83.30 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2004 | 531.79 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2004 | 379.85 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2004 | 300.55 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2004 | 214.68 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2004 | 88.61 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2004 | 17.72 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2004 | 200.47 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2004 | 10.02 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2004 | 63.20 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2004 | 3.16 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2004 | 62.14 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2004 | 3.11 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2004 | 59.98 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2004 | 3.00 | | |
| 2004 CSC Total | | | | | | | | | | | | | $ 5,207.90 | $ - | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2005 | 39.43 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2005 | 1.97 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2005 | 85.30 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2005 | 56.86 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2005 | 68.41 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2005 | 45.61 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2005 | 21.57 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2005 | 32.36 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2005 | 24.70 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2005 | 37.04 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2005 | 26.57 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2005 | 39.85 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2005 | 13.69 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2005 | 27.38 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2005 | 5.92 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2005 | 11.84 | | |
| 2005 CSC Total | | | | | | | | | | | | | $ 538.50 | $ - | |
| CSC Total | | | | | | | | | | | | | $ 26,239.84 | $ - | |
| CTC | CONTRACT WORK | 320 | Contract/Design Engineering | 3338 | ENERCON SERVICES INC | | | - | | | 10 | 1998 | 4,249.86 | | |
| CTC | CONTRACT WORK | 320 | Contract/Design Engineering | 3338 | ENERCON SERVICES INC | | | - | | | 11 | 1998 | 96.16 | | 1 |
| CTC | CONTRACT WORK | 320 | Contract/Design Engineering | 3338 | ENERCON SERVICES INC | | | - | | | 11 | 1998 | 33,534.00 | 33,534.00 | 1 |
| CTC | CONTRACT WORK | 320 | Contract/Design Engineering | | | | | - | | | 12 | 1998 | 2,119.00 | | 1 |
| 1998 CTC Total | | | | | | | | | | | | | $ 39,999.02 | $ 33,534.00 | |
| CTC | CONTRACT WORK | 249 | Other Outside Contract Service | G05026 | HOLTEC INTL | | | - | | | 06 | 2003 | 3,333.30 | | 1 |
| 2003 CTC Total | | | | | | | | | | | | | $ 3,333.30 | - | |
| CTC Total | | | | | | | | | | | | | $ 43,332.32 | $ 33,534.00 | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 1999 | 2.62 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 06 | 1999 | 0.35 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 1999 | 1.99 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 1999 | 0.27 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 1999 | 15.46 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 1999 | 11.99 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 1999 | 2.40 | | |

J9

KRG-GG001923

**System Energy Resources, Inc. v. United States Of America**

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Costs For Capital Work Order N32136 - Dry Fuel Storage - Site Improvement**

**Costs Through August 31, 2005**

**(Nominal Dollars)**

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2002 | (14.12) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2002 | 979.77 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2002 | (83.86) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2002 | 2,609.30 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2002 | (466.54) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2002 | 2,056.08 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2002 | (319.99) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2002 | 3,199.86 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2002 | (549.27) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2002 | 5,492.65 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2002 | (9.45) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2002 | 94.50 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2002 | 0.14 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2002 | 0.20 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2002 | (2.10) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2002 | 6.16 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2002 | 208.79 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2002 | (2,094.08) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2002 | (212.50) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2002 | 2,125.00 | 559 | |
| 2002 CSC Total | | | | | | | | | | | | | $ 13,020.54 E6 | $ - | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2003 | (0.24) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2003 | (13.91) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2003 | 139.38 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2003 | (0.74) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2003 | (219.35) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2003 | 24.70 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2003 | 2,169.56 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2003 | 4.30 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2003 | (143.59) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2003 | 1,431.61 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2003 | 3.90 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2003 | (153.37) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2003 | 1,529.75 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2003 | 1.40 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2003 | (20.70) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2003 | 18.51 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2003 | 194.59 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2003 | (7.50) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2003 | 1.29 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2003 | (13.47) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2003 | 6.71 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2003 | 126.71 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | 0.91 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | (5.10) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | 8.84 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | 5.09 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | 36.12 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2003 | 0.82 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2003 | (1.89) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2003 | 16.41 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2003 | 1.63 | | |

Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order

KRG-GG001457

E7

**System Energy Resources, Inc. v. United States Of America**

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Costs For Capital Work Order N32136 - Dry Fuel Storage - Site Improvement**

**Costs Through August 31, 2005**

**(Nominal Dollars)**

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2003 | 0.44 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2003 | (1.37) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2003 | 13.21 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2003 | 1.27 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2003 | (3.35) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2003 | 7.72 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2003 | 7.37 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2003 | 9.47 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2003 | 1.85 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2003 | 5.79 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2003 | 1.11 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2003 | (9.10) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2003 | 7.48 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2003 | 4.15 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2003 | 78.25 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2003 | 0.74 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2003 | (31.39) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2003 | 313.15 | | |
| 2003 CSC Total | | | | | | | | | | | | | $ 5,549.16 | $ - | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2004 | 4,070.25 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2004 | 2,907.32 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2004 | 89.96 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2004 | 64.26 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2004 | 1,338.29 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2004 | 955.92 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2004 | 1,045.70 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2004 | 746.93 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2004 | (111.58) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2004 | (79.70) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2004 | (117.87) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2004 | (84.20) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2004 | (461.35) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2004 | (329.54) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2004 | 2.35 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2004 | 1.68 | | |
| 2004 CSC Total | | | | | | | | | | | | | $ 10,038.42 | $ - | |
| CSC Total | | | | | | | | | | | | | $ 28,608.12 | $ - | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 06 | 2002 | 9,109.43 | | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 06 | 2002 | 6,520.56 | 6,520.56 | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 06 | 2002 | 7,123.73 | 7,123.73 | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 07 | 2002 | 7,453.39 | 7,453.39 | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 07 | 2002 | 8,744.34 | 8,744.34 | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 07 | 2002 | 9,797.67 | 9,797.67 | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 08 | 2002 | 8,643.86 | | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 08 | 2002 | 5,896.35 | 5,896.37 | 2, 4 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 08 | 2002 | 7,088.51 | 7,088.51 | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 08 | 2002 | 3,406.94 | | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 08 | 2002 | 8,164.50 | | 2 |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68844 | DRILLCO NATL GROUP | | | - | | | 08 | 2002 | 18,630.00 | 18,630.00 | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 09 | 2002 | 366.86 | | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 10 | 2002 | 87.75 | | 2 |

Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order

KRG-GG001458

E8

**System Energy Resources, Inc. v. United States Of America**

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Costs For Capital Work Order N32172 - Dry Fuel Storage - Study / Design / Construction**

**Costs Through August 31, 2005**

**(Nominal Dollars)**

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2003 | (0.64) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2003 | (18.13) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2003 | 121.35 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2003 | 60.63 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2003 | (0.96) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2003 | (27.34) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2003 | 94.47 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2003 | 179.86 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2003 | 6.53 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2003 | (25.77) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2003 | 151.77 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2003 | 83.34 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2003 | 16.04 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2003 | 19.76 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2003 | (54.55) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2003 | 525.74 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2003 | 2.45 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2003 | (6.76) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2003 | 48.21 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2003 | 16.99 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2003 | 1.46 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2003 | (4.16) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2003 | 27.89 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2003 | 10.68 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2003 | 1.61 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | 2.39 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | (7.83) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | 36.71 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | 32.80 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | 5.99 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2003 | 0.43 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2003 | 6.41 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2003 | (13.93) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2003 | 57.82 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2003 | 16.41 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2003 | 20.70 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2003 | 37.91 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2003 | 3.00 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2003 | (7.12) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2003 | 45.51 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2003 | 17.21 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2003 | 5.43 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2003 | 2.76 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2003 | (19.15) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2003 | 44.62 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2003 | 144.09 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2003 | 1.10 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2003 | (13.05) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2003 | 16.36 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2003 | 113.08 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2003 | 1.27 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2003 | (3.31) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2003 | 25.21 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2003 | 6.60 | | |
| **2003 CSC Total** | | | | | | | | | | | | | $ 1,809.89 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2004 | 1,461.71 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2004 | 1,044.08 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2004 | 3,975.66 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2004 | 2,839.75 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2004 | 5,809.46 | | |

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

KRG-GG003554

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
**Costs For Capital Work Order N32172 - Dry Fuel Storage - Study / Design / Construction**
**Costs Through August 31, 2005**
**(Nominal Dollars)**

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2004 | 4,149.62 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2004 | 1,816.13 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2004 | 1,297.23 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2004 | 1,680.25 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2004 | 1,200.18 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2004 | 9,000.43 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2004 | 6,428.88 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2004 | (76.29) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2004 | (15.26) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2004 | 492.30 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2004 | 24.61 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2004 | 11,231.64 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 09 | 2004 | 561.58 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2004 | 18,886.84 | 18,886.84 | M |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2004 | 944.34 | 944.34 | M |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2004 | 57,603.10 | 57,603.10 | N |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2004 | 2,880.15 | 2,880.15 | N |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2004 | 42,943.44 | 42,943.44 | O |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2004 | 2,147.17 | 2,147.17 | O |
| 2004 CSC Total | | | | | | | | | | | | | $ 178,327.00 | $ 125,405.04 | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2005 | 37,322.87 | 37,322.87 | P |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2005 | 1,866.14 | 1,866.14 | P |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2005 | (17,329.13) | (17,329.13) | Q |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2005 | (11,552.75) | (11,552.75) | Q |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2005 | 3,907.68 | 3,907.68 | R |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2005 | 2,605.12 | 2,605.12 | R |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2005 | 13,409.51 | 13,409.51 | S |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2005 | 20,114.27 | 20,114.27 | S |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2005 | 11,627.26 | 11,627.26 | T |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2005 | 17,440.90 | 17,440.90 | T |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2005 | 20,115.61 | 20,115.61 | U |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2005 | 30,173.42 | 30,173.42 | U |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2005 | 11,858.99 | 11,858.99 | V |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2005 | 23,717.99 | 23,717.99 | V |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2005 | 14,222.16 | 14,222.16 | W |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2005 | 28,444.33 | 28,444.33 | W |
| 2005 CSC Total | | | | | | | | | | | | | $ 207,944.37 | $ 207,944.37 | |
| CSC Total | | | | | | | | | | | | | $ 388,081.26 | $ 333,349.41 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 06 | 2003 | 283.18 | | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 06 | 2003 | 32.77 | | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 06 | 2003 | 6.00 | | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | | | - | | | 07 | 2003 | 85.26 | | 2 |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 75198 | URS CORP | | | - | | | 07 | 2003 | 4,110.73 | | 2 |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 75198 | URS CORP | | | - | | | 10 | 2003 | 21,045.31 | 21,045.31 | 2 |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 102499 | | | | - | | | 10 | 2003 | 4,390.00 | | 2 |
| CTC | CONTRACT WORK | 320 | Contract/Design Engineering | 3338 | ENERCON SERVICES INC | | | - | | | 11 | 2003 | 19,740.00 | 19,740.00 | 2 |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 102499 | | | | - | | | 11 | 2003 | 1,770.38 | | 2 |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 102499 | | | | - | | | 12 | 2003 | 1,320.00 | | 2 |
| 2003 CTC Total | | | | | | | | | | | | | $ 52,783.63 | 40,785.31 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | GGS-2008 W/E 1/8/04 RF13 S&W S | GGS-2008 | - | | | 02 | 2004 | 16,214.19 | 16,214.19 | A |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 66769 | HOIST & CRANE SERVICE | CT,10038489, | 4223730 | - | | | 03 | 2004 | 4,618.00 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 66769 | HOIST & CRANE SERVICE | CT,10038489, | 4223886 | - | | | 03 | 2004 | 18,951.71 | 18,951.71 | 3 |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 49975 | PARSONS POWER GROUP | BLAST ANALYSIS FOR DRY FUEL ST | 001-53755601 | - | | | 03 | 2004 | 4,294.73 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 66769 | HOIST & CRANE SERVICE | CT,10038489, | 4223952 | - | | | 05 | 2004 | 4,048.63 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 49975 | PARSONS POWER GROUP | BLAST ANALYSIS FOR DRY FUEL ST | 001-53755602 | - | | | 05 | 2004 | - | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 49975 | PARSONS POWER GROUP | BLAST ANALYSIS FOR DRY FUEL ST | 002-53755602 | - | | | 07 | 2004 | - | | |
| CTC | CONTRACT WORK | 249 | Other Outside Contract Service | 77927 | REXEL SOUTHERN | CT,10010063, | GGNS052504 | - | | | 07 | 2004 | 13,690.60 | 13,690.60 | B |
| CTC | CONTRACT WORK | 320 | Contract/Design Engineering | 3338 | ENERCON SERVICES INC | ISFSI STORAGE PAD CALCULATION | 52871 | - | | | 08 | 2004 | 67,436.80 | 67,436.80 | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 49975 | PARSONS POWER GROUP | BLAST ANALYSIS FOR DRY FUEL ST | 003-53755601 | - | | | 08 | 2004 | - | | |

KRG-GG003555

Σ M = F64 19,831.18 T
Σ N = F66 60,483.25 T
Σ O = F66 45,090.62 T
Σ P = F67 37,189.02 T
Σ Q = F67 28,881.89 T
Σ R = F68 6,512.81 T
Σ S = F69 33,523.78 T
Σ T = F70 29,068.16 T
Σ U = F71 50,289.03 T of 59
Σ V = F72 35,576.98 T
Σ W = F73 42,666.49 T

F7

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
**Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station**
**Costs For Capital Work Order N32271 - Dry Fuel Storage Cask Construction Pad**
**Costs Through August 31, 2005**
**(Nominal Dollars)**

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2004 | 1,421.48 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 10 | 2004 | 71.07 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2004 | 4,259.42 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 11 | 2004 | 212.97 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2004 | 5,243.73 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 12 | 2004 | 262.19 | | |
| **2004 CSC Total** | | | | | | | | | | | | | $ 11,470.86 | $ - | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2005 | 4,388.16 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2005 | 219.41 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2005 | 2,911.86 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2005 | 1,941.24 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2005 | 6,650.42 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2005 | 4,433.61 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2005 | (4,308.50) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2005 | (6,462.75) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2005 | (41.71) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2005 | (62.57) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2005 | (144.36) | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2005 | (216.55) | | |
| **2005 CSC Total** | | | | | | | | | | | | | $ 9,308.26 | $ - | |
| **CSC Total** | | | | | | | | | | | | | $ 20,779.12 | $ - | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2266 | - | | | 10 | 2004 | 1,978.10 | 1,978.10 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2275 | - | | | 10 | 2004 | 1,999.80 | 1,999.80 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2285 | - | | | 10 | 2004 | 3,048.11 | 3,048.11 | 3 |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 27796 | TERRIS TRUCK RENTAL | Expense Distribution | 40394 | - | | | 11 | 2004 | 575.00 | | |
| CTC | CONTRACT WORK | 249 | Other Outside Contract Service | 77927 | REXEL SOUTHERN | CT,10010063, | GGNS102504 | - | | | 11 | 2004 | 257.73 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2304 | - | | | 11 | 2004 | 1,012.13 | 1,012.13 | 3 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2320 | - | | | 11 | 2004 | 13,642.56 | 13,642.56 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2314 | - | | | 12 | 2004 | 3,949.19 | 3,949.18 | 4 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2330 | - | | | 12 | 2004 | 9,942.88 | 9,942.88 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2337 | - | | | 12 | 2004 | 9,944.34 | 9,944.34 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2345 | - | | | 12 | 2004 | 13,213.57 | 13,213.56 | 4 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2352 | - | | | 12 | 2004 | 16,938.94 | 16,938.94 | |
| **2004 CTC Total** | | | | | | | | | | | | | $ 76,502.35 | $ 75,669.60 | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 120220 | SAIA ELECTRIC CORP | CT,10008796, | 6045 | - | | | 01 | 2005 | 1,950.00 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 81428 | HERCULES CONCRETE PUMPING SERV OF MS INC | CT,10081458, | 52104 | - | | | 01 | 2005 | 1,002.50 | | |
| CTC | CONTRACT WORK | 249 | Other Outside Contract Service | 77927 | REXEL SOUTHERN | CT,10010063, | GGNS112504 | - | | | 01 | 2005 | 6,609.51 | 6,609.51 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2359 | - | | | 01 | 2005 | 19,916.53 | 19,916.52 | 4 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2361 | - | | | 01 | 2005 | (6,492.55) | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2366 | - | | | 01 | 2005 | 726.61 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2371 | - | | | 01 | 2005 | 19,259.32 | 19,259.32 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | CT,10077590, | GGS-2378 | - | | | 01 | 2005 | 20,836.17 | 20,836.18 | 4 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2385 | - | | | 01 | 2005 | 19,218.94 | 19,218.94 | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 87999 | PREFERRED TRANSPORT CO LLC | CT,10008446, | 5445 | - | | | 02 | 2005 | 1,210.00 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 87999 | PREFERRED TRANSPORT CO LLC | CT,10008446, | 5557 | - | | | 02 | 2005 | 680.00 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 81428 | HERCULES CONCRETE PUMPING SERV OF MS INC | CT,10081458, | 52669 | - | | | 02 | 2005 | 1,297.50 | | |
| CTC | CONTRACT WORK | 249 | Other Outside Contract Service | 77927 | REXEL SOUTHERN | CT,10010063, | GGNS122504 | - | | | 02 | 2005 | 8,227.17 | 8,227.17 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2392 | - | | | 02 | 2005 | 15,992.71 | 15,992.71 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2399 | - | | | 02 | 2005 | 10,220.85 | 10,220.85 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2406 W/E2/13/2005 | GGS-2406 | - | | | 02 | 2005 | 11,917.01 | 11,917.01 | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | CT,10088257, | 1076724 | - | | | 03 | 2005 | 44.10 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Discount Lost | 1076724 | - | | | 03 | 2005 | 0.90 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | CT,10088257, | 1080580 | - | | | 03 | 2005 | 374.85 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | CT,10088257, | 1082770 | - | | | 03 | 2005 | 374.85 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2413 W/E2/20/2005 | GGS-2413 | - | | | 03 | 2005 | 30,517.93 | 30,517.93 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2420 W/E 2/27/200 | GGS-2420 | - | | | 03 | 2005 | 32,847.67 | 32,847.68 | 4 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2428 W/E 3/6/2005 | GGS-2428 | - | | | 03 | 2005 | 28,715.96 | 28,715.95 | 4 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2435 W/E 3/13/200 | GGS-2435 | - | | | 03 | 2005 | 37,857.46 | 37,857.46 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2441 W/E 3/20/200 | GGS-2441 | - | | | 03 | 2005 | 46,277.07 | 46,277.06 | 4 |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Expense Distribution | 1011593 | - | | | 04 | 2005 | 1,336.80 | | |

KRG-GG003331

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
**Costs For Capital Work Order N32302 - Turbine Generator Rotor / Dry Fuel Storage Building**
**Costs Through August 31, 2005**
**(Nominal Dollars)**

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2005 | 3,834.46 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 01 | 2005 | 191.72 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2005 | 7,655.11 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 02 | 2005 | 5,103.40 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2005 | 3,794.97 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 03 | 2005 | 2,529.98 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2005 | 1,507.13 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 04 | 2005 | 2,260.70 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2005 | 541.93 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 05 | 2005 | 812.90 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2005 | 540.46 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 06 | 2005 | 810.69 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2005 | 926.48 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2005 | 1,852.97 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2005 | 85.04 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2005 | 170.08 | 559 | |
| 2005 Total | | | | | | | | | | | | | $ 32,618.02 | [I65] $ - | |
| CSC Total | | | | | | | | | | | | | $ 32,618.02 | $ - [559] | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | CT,10077590, | GGS-2378 | - | | | 01 | 2005 | 18,293.10 | I18 18,293.10 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2385 | - | | | 01 | 2005 | 17,954.77 | I23 17,954.77 | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 44816 | MASSEYS TRUCK & DIESEL SERVICE | Expense Distribution | 29395 | - | | | 02 | 2005 | 1,829.65 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 81428 | HERCULES CONCRETE PUMPING SERV OF MS INC | CT,10081458, | 52978 | - | | | 02 | 2005 | 1,572.50 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 79053 | BARLOW CONSTRUCTION | CT,10079077, | 04-504-01 | - | | | 02 | 2005 | 72,268.88 | I28 72,268.88 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2392 | - | | | 02 | 2005 | 27,571.86 | I32 27,571.87 | 4 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | Expense Distribution | GGS-2399 | - | | | 02 | 2005 | 21,915.87 | I37 21,915.87 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2406 W/E2/13/2005 | GGS-2406 | - | | | 02 | 2005 | 27,281.31 | I42 27,281.31 | |
| CTC | CONTRACT WORK | 249 | Other Outside Contract Service | 59590 | NWT INC | CT,10009612, | 20274 | - | | | 03 | 2005 | 42.00 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 81428 | HERCULES CONCRETE PUMPING SERV OF MS INC | CT,10081458, | 53101 | - | | | 03 | 2005 | 1,335.00 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 81428 | HERCULES CONCRETE PUMPING SERV OF MS INC | CT,10081458, | 53164 | - | | | 03 | 2005 | 1,361.25 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2413 W/E2/20/2005 | GGS-2413 | - | | | 03 | 2005 | 26,604.45 | I47 26,604.44 | 4 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2420 W/E 2/27/200 | GGS-2420 | - | | | 03 | 2005 | 25,586.56 | I52 25,586.56 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2428 W/E 3/6/2005 | GGS-2428 | - | | | 03 | 2005 | 20,271.95 | I57 20,271.95 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2435 W/E 3/13/200 | GGS-2435 | - | | | 03 | 2005 | 12,575.76 | I63 12,575.76 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2441 W/E 3/20/200 | GGS-2441 | - | | | 03 | 2005 | 8,432.39 | I67 8,432.39 | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | CT,10088257, | 1083943 | - | | | 04 | 2005 | 749.70 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | CT,10088257, | 1084005 | - | | | 04 | 2005 | 749.70 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | CT,10088257, | 1087058 | - | | | 04 | 2005 | 181.30 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | CT,10088257, | 1088743 | - | | | 04 | 2005 | 448.84 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 93680 | NES RENTALS NATL EQUIPMENT SERVICES | CT,10077006, | 41023403 | - | | | 04 | 2005 | 5,895.70 | I72 5,895.70 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2441 W/E 3/27/200 | GGS-2448 | - | | | 04 | 2005 | 10,509.84 | I76 10,509.84 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2454 W/E 4/4/2005 | GGS-2454 | - | | | 04 | 2005 | 3,290.11 | I80 3,290.11 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2466 W/E 4/17/200 | GGS-2466 | - | | | 04 | 2005 | 677.43 | I85 677.43 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2472 W/E 4/24/200 | GGS-2472 | - | | | 04 | 2005 | 5,602.52 | I90 5,602.52 | 3 |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Discount Lost | 1083943 | - | | | 05 | 2005 | 15.30 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Discount Lost | 1084005 | - | | | 05 | 2005 | 15.30 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Discount Lost | 1087058 | - | | | 05 | 2005 | 3.70 | | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 68350 | MMC MATERIALS INC | Discount Lost | 1088743 | - | | | 05 | 2005 | 9.16 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2479 W/E 5/1/2005 | GGS-2479 | - | | | 05 | 2005 | 11,538.94 | I95 11,538.94 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2487 W/E 5/8/2005 | GGS-2487 | - | | | 05 | 2005 | 8,610.71 | I99 8,610.71 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2494 W/E 5/15/200 | GGS-2494 | - | | | 05 | 2005 | 9,402.77 | I103 9,402.77 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2501 W/E 5/22/200 | GGS-2501 | - | | | 05 | 2005 | 2,071.97 | I108 2,071.97 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2507 W/E 5/29/200 | GGS-2507 | - | | | 06 | 2005 | 4,398.50 | I113 4,398.50 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2513 W/E 6/5/2005 | GGS-2513 | - | | | 06 | 2005 | 1,482.10 | I119 1,482.10 | |

KRG-GG001195

I7

**Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order**

**System Energy Resources, Inc. v. United States Of America**
Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station
**Costs For Capital Work Order N32350 - Install ISFSI Pad Electrical & Security**
**Costs Through August 31, 2005**
**(Nominal Dollars)**

| Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | UOM | Contract / PO No. | Month | Year | Recorded Amount (Through 8/31/2005) | Amount Supported | Footnote |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2005 | 83.10 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 07 | 2005 | 166.19 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2005 | 347.77 | | |
| CSC | CAPITAL OVERHEAD CLEARING | 996 | Capital Suspense | | | | | - | | | 08 | 2005 | 695.54 | | |
| **2005 CSC Total** | | | | | | | | | | | | | $ 1,292.60 | $ - | |
| **CSC Total** | | | | | | | | | | | | | $ 1,292.60 | $ - | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2537 W/E 7/3/05 D | GGS-2537 | - | | | 07 | 2005 | 170.65 | 170.65 | |
| CTC | CONTRACT WORK | 386 | Other Contract Work | 59590 | NWT INC | CT,10009612, | 91001751 | - | | | 08 | 2005 | 168.00 | | |
| CTC | CONTRACT WORK | 249 | Other Outside Contract Service | 65613 | MATRIX INC | PSYCHOLOGICAL EVALUATION SERVI | 00000705E | - | | | 08 | 2005 | 240.00 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2549 W/E 7/18/05 | GGS-2549 | - | | | 08 | 2005 | 478.04 | 478.04 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2554A W/E 7/25/05 | GGS-2554A | - | | | 08 | 2005 | 1,522.27 | 1,522.27 | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | SWEC Inv GGS-2561 W/E 7/24/05 | GGS-2561 | - | | | 08 | 2005 | 22.81 | 22.82 | 2 |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | S&W W/E 8/7/05 Inv. GGS-2569 | GGS-2569 | - | | | 08 | 2005 | 4,991.39 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 42202 | STONE & WEBSTER CONSTRUCTION CO INC | S&W W/E 8/15/05 Inv. GGS-2575 | GGS-2575 | - | | | 08 | 2005 | 3,183.98 | | |
| CTC | CONTRACT WORK | 304 | General Nuclear Services | 111937 | SHAW GROUP / STONE & WEBSTER | CT,10102590, | GGS-2584 | - | | | 08 | 2005 | 8,676.31 | | |
| **2005 CTC Total** | | | | | | | | | | | | | $ 19,453.45 | $ 2,193.78 | |
| **CTC Total** | | | | | | | | | | | | | $ 19,453.45 | $ 2,193.78 | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 148.16 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 169.32 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 25.19 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 07 | 2005 | 28.78 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 144.68 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 144.68 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 24.60 | | |
| EBA | EMPLOYEE BENEFITS ALLOCATIONS | 19 | Benefits Alloc-Non Resp View | | | | | - | | | 08 | 2005 | 24.60 | | |
| **2005 EBA Total** | | | | | | | | | | | | | $ 710.01 | $ - | |
| **EBA Total** | | | | | | | | | | | | | $ 710.01 | $ - | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 07 | 2005 | 346.42 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 07 | 2005 | 395.91 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 07 | 2005 | 58.89 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 07 | 2005 | 67.30 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 08 | 2005 | 346.42 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 08 | 2005 | 346.42 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 08 | 2005 | 58.89 | | |
| EBF | EMPLOYEE BENEFITS | 18 | Benefits Alloc Resp Vw | | | | | - | | | 08 | 2005 | 58.89 | | |
| **2005 EBF Total** | | | | | | | | | | | | | $ 1,679.14 | $ - | |
| **EBF Total** | | | | | | | | | | | | | $ 1,679.14 | $ - | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 07 | 2005 | (72.21) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 07 | 2005 | (371.45) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 07 | 2005 | (4,803.89) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 07 | 2005 | 72.21 | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 07 | 2005 | 371.45 | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 07 | 2005 | 4,803.89 | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 08 | 2005 | (67.38) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 08 | 2005 | (338.56) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 08 | 2005 | (4,483.64) | | |
| ESI | ENTERGY SERVICES BILLINGS | 410 | Bill-Services | | | | | - | | | 08 | 2005 | 67.38 | | |

KRG-GG001150

D7

# Second Supplemental Testimony

# Appendix Tab 9

# System Energy Resources, Inc. v. United States Of America

## Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

**Equipment Operational Sequence Design & Dose Assessment Costs By Year** 552

**(In Nominal Dollars)**

| Year | Dose Assessment | Equipment Operational Sequence Design | Total |
|---|---|---|---|
| 2004 | $ ✓ 10,738 | $ ✗ 16,108 | $ 26,846 T 552 |
| 2005 | 28,358 | - | 28,358 |
| **Total** | $ 39,096 Ⓐ 552 | $ 16,108 | $ 55,204 |
| | T | T | T |

**Purpose:**
To summarize by year the reductions made pursuant to the October 11, 2007 Order from the United States Court of Federal Claims for the equipment operational sequence design & dose assessment. (See page 49 of Order)

**Sources:**
Dose assessment, Bates number SXM0130181
Kenrich Costs For Capital Work Orders N31937, N32172, N32271, N32302, N32350 for NISYS Corp. (Excludes N32136) Costs Through August 31, 2005, Bates number SXM0130182
Operational sequence assessment, Bates number SXM0130184 through SXM0130185
Defined Task for Project ENTGGG002, Bates number SXM0130186
Enercon Services Inc. Contract Order No. 10043392 Change Order 1, Bates number SXM0130187
Enercon Services Inc. Invoice No. 52871, May 18, 2004, Bates number KRG-GG003655 through KRG-GG003657
Enercon Services Inc. Invoice No. 54679, August 20, 2004, Bates number KRG-GG003659 through KRG-GG003661

General Note:
All sources listed on this page may be found in this tab.

✓ = Comes from SXM0130182 in this tab
✗ = Comes from SXM0130184 in this tab
Ⓐ Agrees with total on SXM0130181 in this tab

KRG-GG006535

5510

Worksheet J

**System Fuels, Inc. (Mississippi) v. United States**
**Fed. Cl. No. 03-2624C**
**Spent Nuclear Fuel Damages Claim for Grand Gulf Nuclear Station**

**Dose assessment**

| Descriptions | Amounts | References |
|---|---|---|
| Nisys Corporation Costs | $√39,096 | \1 |

√= Comes from SXM0130182 in this tab.

**Notes:**
\1 See Tab B in the Vendor Binder for documents related to the Nisys contract

Worksheet J-1

**Kenrich Costs For Capital Work Orders N31937, N32172, N32271, N32302, N32350 for NISYS Corp. (Excludes N32136)**
**Costs Through August 31, 2005**
**(Nominal Dollars)**

| Work Order | Summary Resource Code | Summary Resource Name | Resource Code | Resource Name | Employee ID / Vendor ID | Employee Name / Vendor Name | Description | Invoice ID / Stock No. | Quantity | Month | Year | Recorded Amount (Through 8/31/2005) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N32172 | CTC | CONTRACT WORK | 386 | Other Contract Work | G17382 | NISYS CORP | Expense Distribution | 119601 | - | 12 | 2004 | 10,737.78 (a) |
| N32172 | CTC | CONTRACT WORK | 386 | Other Contract Work | G17382 | NISYS CORP | Expense Distribution | 119602 | - | 1 | 2005 | 420.00 (A) |
| N32172 | CTC | CONTRACT WORK | 386 | Other Contract Work | G17382 | NISYS CORP | TECHNICAL SUPPORT FOR DRY FUEL | 121601 | - | 6 | 2005 | 6,090.00 (b) |
| N32172 | CTC | CONTRACT WORK | 386 | Other Contract Work | G17382 | NISYS CORP | TECHNICAL SUPPORT FOR DRY FUEL | 121602 | - | 7 | 2005 | 12,180.00 (b) |
| N32172 | CTC | CONTRACT WORK | 386 | Other Contract Work | G17382 | NISYS CORP | TECHNICAL SUPPORT FOR DRY FUEL | 121603 | - | 8 | 2005 | 9,668.49 |
| | | | | | | **NISYS Total** | | | | | | 39,096.27 ✓ |

ss10

b) Contract 10075483 was for a training program for the software.
c) Contract 10095595 was for dose assessment.

Source: Amounts per the Work Order files Combined. Copies of available contracts and invoices are in the Vendors Binder, Tab B

Σ(A) = 28,358.49 ss10 T

✓ = Goes to SXM0130181 in this tab.

SXM013 0182

Worksheet K

**System Fuels, Inc. (Mississippi) v. United States**
**Fed. Cl. No. 03-2624C**
**Spent Nuclear Fuel Damages Claim for Grand Gulf Nuclear Station**
**Operational sequence assessment**

| Descriptions | Amounts | References |
|---|---|---|
| Enercon portion of Operational Sequence Assessment | $ ✓16,108 SSID | K-1 |
| Emerald Coast portion of Operational Sequence Assessment | - | \1 |
| **Total** | **$ 16,108** | |

**Notes:**
\1 The part of the scope of work for Contract 10073084 with Emerald Coast Services, Inc relates to Operational Sequence Assessment, with the remainder related to the Auxiliary Building Door. No documents were discovered that provided a basis for splitting the costs between the two planned work scopes, and records reviewed do not establish that Emerald Coast ever performed an operational sequence assessment.

✓= Comes from SXM013 0185 in this tab

Worksheet K-1

**System Fuels, Inc. (Mississippi) v. United States**
**Fed. Cl. No. 03-2624C**
**Spent Nuclear Fuel Damages Claim for Grand Gulf Nuclear Station**
**Operational sequence assessment**

| Direct Deliverable Tasks are Tasks 1 through 5 | Deliverable Hours | Percent of Hours | Total Contract Value | Prorated Value \2 |
|---|---|---|---|---|
| Task 1 No. of Casks & Pad Size Determination | 160 | 25% | $84,296 | $21,477 |
| Task 2 Operational Sequence Assessment | ✓# 120 | 19% | $84,296 | $16,108 ✓ |
| Task 3 Pad Location Assessment | 198 | 32% | $84,296 | $26,577 |
| Task 4 Haul Path Assesment | 120 | 19% | $84,296 | $16,108 |
| Task 5 Geotechnical Assessment - subsurface challenges | 30 | 5% | $84,296 | $4,027 |
| Sum of Allocation | 628 | 100% | | Ⓐ $84,296 |

Source: Enercon document for Contract 10043392, Change No. 1, provided by Enercon pursuant to third-party subpoena [Not Bates-labeled; filename "ENTGGG002_TASK" on following page].

Notes:
\1 Tasks 6-8 are overhead tasks, not deliverable Tasks
\2 Contract value per SSM0030260 matches authorized amount on Enercon source document.

✓ = Goes to SXM013 0184 in this tab

✓ 67,436.80
✓ 16,859.20
84,296.00 Ⓐ
T

✓ = Comes from KRG-GG003655 in this tab
✓ = Comes from KRG-GG003659 in this tab
✓# = Comes from SXM013 0186 in this tab

SXM013 0185

# Defined Task for Project ENTGGG002

05/09/2006

**Authorized Amount:** $84,296.00

Fees
Labor: $65,804.00
PassThru: $17,825.00
$83,629.00

| Task | Title | Allocated Hrs |
|---|---|---|
| 1 | Task 1 No. of Casks & Pad Size Determination | 160.00 |
| 2 | Task 2 Operational sequence assessement | 120.00 Ⓐ ✓ |
| 3 | Task 3 Pad Location Assessment | 198.00 |
| 4 | Task 4 Haul Path Assesment | 120.00 |
| 5 | Geotechnical Assessment- Subsurface challenges | 30.00 |
| 6 | Project Management | 50.00 |
| 7 | Field Support | 43.00 |
| 8 | 10CFR50.59 support | 24.00 |
| M01 | Engineering Report Complete Released Final | 0 |
| | **Sum of Allocation** | 745.00 |

Ⓐ This page provides the listing of tasks for Enercon's ISFSI Assessment and is the basis of the allocation for Task 2 Operational sequence assessment made by Mr. Peterson on SXM013 0185 in this tab. These tasks are part of Entergy Contract order 10043392 found on SXM013 0187 in this tab.

✓ = Goes to SXM013 0185 in this tab

SXM013 0186

CONTRACT NO. 10013181 (NHAM1123)

ENTERGY OPERATIONS, INC.

CONTRACT ORDER NO. 10043392 Ⓐ ✓
Effective Date: September 19, 2003
Change Order 1

This Change Order is issued effective December 16, 2003 pursuant to the Agreement effective January 1, 1993, between Entergy Operations, Inc. ("Entergy Operations") and Enercon Services, Inc. ("Contractor").

1. Article 1 Work scope and Article 2 Schedule is changed as follows in the attached Attachment A. The additional scope of work authorized by this Change Order is not safety related but Entergy Operations QA program will apply

2. Article 7. Special Compensation or Funding Requirements is changed as follows:

***Pricing Option 1: ISFSI Assessment*** Ⓑ

1. ENERCON shall perform the work described in Attachment A (Option 1 (Tasks 1 – 5, inclusive) and the Scoping Report, inclusive for a total price of $84,296.00. The price includes one (1) GGNS site visit (i.e., 5 days) to gather documentation and one (1) meeting to discuss the results of the final report at the GGNS site

2. Payment Schedule shall be:
   a. Award of Contract, 20%
   b. Tasks 1 and 3 Engineering Reports issued for client review, 20%
   c. Tasks 2 and 4 Engineering Reports issued for client review, 20% Ⓒ
   d. Task 5 Engineering Report issued for client review, 20%
   e. Draft Scoping Report issued for client review, 15%
   f. Scoping Report Final comments incorporated, 5%

All other terms and conditions, except as duly modified by these Change Order, shall remain in full force and effect.

✓= Goes to Enercon invoices on KRG-GG003655 and KRG-GG003659 in this tab.

Accepted and Agreed to:

| ENTERGY OPERATIONS, INC., as Agent for the Owners | | Enercon Services, Inc | |
|---|---|---|---|
| By: | Leonard Martin (signature) Leonard Martin, PE | By: | Robert H. Bryan (signature) Robert H. Bryan |
| Title: | Sr. Procurement Specialist | Title: | Director, Atlanta Operations |
| Date: | December 16, 2003 | Date: | 12/18/03 |

Ⓒ This document serves as the Contract Order (# 10043392) Ⓐ for Enercon's Ⓑ ISFSI Assessment at Grand Gulf Nuclear Station and shows the breakdown of tasks. Included in the task list is Task 2, the costs for which are removed by Mr. Peterson in his analysis on SXM013 0185 in this tab.

SXM013 0187

J:\MPC\Lmarti4\Contracts\10043392 ENERCON.doc

TOTAL P.02

ID. JUN 15 '04 23:12 No.011 P.01

# Contract Payment Request FAX Header

| Request No | Vendor No | Vendor | FAX TO: | Pmt Method: |
|---|---|---|---|---|
| 03211700 | 003338 | ENERCON SERVICES INC | 8-576-7006 | CHK |

| Invoice No | Invoice Amount | Total # of Invoice Pages |
|---|---|---|
| 52871 | $67,436.80 | 1 |

Preparer: MARY TRUITT

Approver: BRYAN WARREN

PLEASE REMIT TO
ENERCON SERVICES, INC.
P.O. BOX 26706
OKLAHOMA CITY, OK 73126-0706
(918) 665-7693

DATE:05/18/2004 Ⓑ
Invoice No:52871
Page 1

VERIFIED BY:

CONTROLLER

INVOICE FOR SERVICES RENDERED THROUGH:

APRIL

ENTERGY OPERATIONS INC GGNS
ENTERGY OPERATIONS, INC.
BALD HILL ROAD
PORT GIBSON MS 39150

P.O. No:10043392 Ⓓ
Project No:ENTGGG002
ISFSI ASSESSMENT Ⓒ

ATTN:SITE BUSINESS SERVICE

--FIXED FEE CHARGES--

| DESCRIPTION | AMOUNT |
|---|---|
| TASKS 1,2,3,4,5 ENGINER RPTS & AWARD Ⓐ | 67436.80 |
| SUBTOTAL FIXED FEE CHARGES | 67436.80 ✓ |

Contract Order 10043392

✓= Goes to SXM013 0185 in this tab.

Ⓐ This invoice is for fees related to Task 2 for the Ⓒ ISFSI assessment and was incurred in Ⓑ 2004 under Enercon PO/Contract Order Ⓓ 10043392 Ⓔ

Ⓔ Comes from Entergy Contract Order on SXM013 0187 in this tab.

TOTAL AMOUNT DUE 67436.80

- Total Amount Due - Net 30 Days.
- Interest of 1½ % will accrue unless paid in 30 days.

03211700000

KRG-GG003655

Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order

F100

Invoice Inquery Result - Microsoft Internet Explorer provided by EntergyNET

File Edit View Favorites Tools Help

Address http://apinvoice.entergy.com/paid.asp?pn=4622254&vdn=003338&vn=E

Entergy PeopleSoft Invoice Inquiry System

GO Return to invoice inquiry

Legend/Glossary

**Vendor Name:** ENERCON SERVICES INC **Vendor No:** 003338

**Payment Number:** 4622254 **Payment Date:** 8/04/2004

**Payment Amount:** 143,954.03 **Cleared Date:** 8/10/2004

| Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|
| 52507 | 7/06/2004 | 76,517.23 |
| 52371 | 5/18/2004 | 67,436.80 |
| | | Total: 143,954.03 |

Total records: from 1 to 2

If you have an invoice related question or need assistance with using the search tool, please contact the FOC Help Desk at 504 576-7400 or 8-576-7400.
If you have a technical issue regarding this website, please enter remedy case directed to AP Support.

Last updated on September 13, 2004.

Done | Local intranet

Start | EntergyNE... | Inbox - Micr... | Additional... | Microsoft E... | http://ccnt... | Info Deskto... | Invoice I... | Document1... | 11:07 AM

Note: This screenshot is indicating that the Enercon invoice on KRG-GG003655 was paid in 2004.

KRG-GG003656

Protected and Confidential Material to be
Disclosed only in Accordance with U.S. Court
of Federal Claims Protective Order

F101

VERIFICATION BOX: TO RIGHT OF ARROW HOLD BETWEEN THUMB AND FOREFINGER OR BREATHE ON IT. COLOR WILL DISAPPEAR THEN REAPPEAR.
THIS CHECK CLEARS USING POSITIVE PAY

**Entergy** Entergy Services, Inc. Agent For:
Entergy Corporation, Entergy Mississippi Inc., Entergy Services Inc., System Fuels Inc.
Entergy Gulf States Inc., Entergy Louisiana Inc., Entergy New Orleans Inc.
System Energy Resources Inc., Entergy Operations Inc., Entergy Arkansas Inc.
P.O.Box 31995, Jackson, MS 39286-1995

JPMORGAN CHASE DELAWARE
NA
Wilmington, DE 19801
62-26/311

4622254

6029-09

Date 08/04/2004

Pay Amount 143,954.03***
(VOID AFTER 90 DAYS)

Pay ****ONE HUNDRED FORTY-THREE THOUSAND NINE HUNDRED FIFTY-FOUR AND 03 / 100 DOLLAR****

To The Order Of ENERCON SERVICES INC
PO BOX 26706
OKLAHOMA CITY, OK 73126-0706

SECURITY FEATURES INCLUDED. DETAILS ON BACK

Executive Vice President and Chief Financial Officer

Vice President and Treasurer

⑈4622254⑈ ⑆031100267⑆ 6301460295509⑈ ⑈0014395403⑈

ORIGINAL DOCUMENT

Endorsement Guaranteed

DO NOT SIGN, WRITE OR STAMP BELOW THIS LINE

YOUR ENDORSEMENT IN THIS AREA ONLY

Note: This check is indicating that the invoices shown on the screenshot on KRG-GG003656 were paid for in 2004.

KRG-GG003657

Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order

FD2

ID. SEP 15 04 0:51 NO.002 P.01

## Contract Payment Request FAX Header

| Request No | Vendor No | Vendor | FAX TO: | Pmt Method: |
|---|---|---|---|---|
| 37594700 | 003338 | ENERCON SERVICES INC | 8-433-5649 | CHK |

| Invoice No | Invoice Amount | Total # of Invoice Pages |
|---|---|---|
| 54679 | $16,859.20 | 1 |

**Preparor:** JOHNNIE ROCKINGHAM

**Approver:** BRYAN WARREN

---

PLEASE REMIT TO
ENERCON SERVICES, INC.
P.O. BOX 26706
OKLAHOMA CITY, OK 73126-0706
(810) 665-7603

DATE:08/20/2004 Ⓒ
Invoice No:54679
Page 1

VERIFIED BY:
CONTROLLER

INVOICE FOR SERVICES RENDERED THROUGH:

JULY

ENTERGY OPERATIONS INC GGNS
ENTERGY OPERATIONS, INC.
BALD HILL ROAD
PORT GIBSON MS 39150

P.O. No:10043392 Ⓓ
Project No:ENTGGG002
ISFSI ASSESSMENT Ⓑ

375941

ATTN:SITE BUSINESS SERVICE

--FIXED FEE CHARGES--

| DESCRIPTION | AMOUNT | |
|---|---|---|
| ENGINERING REPORT ISSUED FINAL Ⓐ | 16859.20 | |
| SUBTOTAL FIXED FEE CHARGES | | 16859.20 ✓ |

Contract Order 10043392

✓= Goes to SXM013 0185 in this tab

Ⓐ This invoice is related to the final report of the Ⓑ ISFSI assessment and was incurred in Ⓒ 2004 under Enercon Po/Contract Order Ⓓ 10043392

Ⓔ Comes from Entergy Contract Order on SXM013 0187 in this tab.

TOTAL AMOUNT DUE 16859.20 F8

- Total Amount Due - Net 30 Days.
- Interest of 1½ % will accrue unless paid in 30 days.

Gordon

KRG-GG003659

Protected and Confidential Material to be
Disclosed only in Accordance with U.S. Court
of Federal Claims Protective Order

F103

Invoice Inquery Result - Microsoft Internet Explorer provided by EntergyNET

File Edit View Favorites Tools Help

Address http://apinvoice.entergy.com/paid.asp?pn=4646891&vdn=003338&vn=E

Entergy PeopleSoft Invoice Inquiry System

GO ▶ Return to Invoice Inquiry

Legend/Glossary

**Vendor Name: ENERCON SERVICES INC** **Vendor No: 003338**

**Payment Number:** 4646891 **Payment Date:** 9/22/2004

**Payment Amount:** 701,362.63 **Cleared Date:** 9/28/2004

| Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|
| 54679 | 8/20/2004 | 16,859.20 |
| 54436 | 8/19/2004 | 6,571.10 |
| 54469 | 8/19/2004 | 15,890.00 |
| 54473 | 8/19/2004 | 17,603.00 |
| 54472 | 8/19/2004 | 11,887.00 |
| 54474 | 8/19/2004 | 13,096.50 |
| 54477 | 8/19/2004 | 20,465.00 |
| 54479 | 8/19/2004 | 5,875.00 |
| 54481 | 8/19/2004 | 16,020.00 |
| 54483 | 8/19/2004 | 8,530.00 |
| 54496 | 8/19/2004 | 10,065.00 |
| 54495 | 8/19/2004 | 2,217.23 |
| 54494 | 8/19/2004 | 18,981.98 |
| 54493 | 8/19/2004 | 3,013.72 |
| 54492 | 8/19/2004 | 12,362.50 |
| 54489 | 8/19/2004 | 11,497.50 |
| 54487 | 8/19/2004 | 5,835.00 |
| 54486 | 8/19/2004 | 6,310.00 |
| 54485 | 8/19/2004 | 2,764.00 |
| 54505 | 8/19/2004 | 60,971.18 |
| 54504 | 8/19/2004 | 15,676.00 |
| 54502 | 8/19/2004 | 14,880.00 |
| 54501 | 8/19/2004 | 93,614.20 |

Done Local intranet

Start EntergyNET Inbox - Micros... Additional Gra... Microsoft Exc... http://ccntpcr... Info Desktop f... Invoice Inq... Dry Fuel Stora... 11:16 AM

Note: This screenshot is indicating that the Enercon invoice on KRG-GG003659 was paid in 2004.

KRG-GG003660

Protected and Confidential Material to be Disclosed only in Accordance with U.S. Court of Federal Claims Protective Order

F104







Note: This check is indicating that the invoices shown on the screenshot on KRG-GG003660 were paid for in 2004.

KRG-GG003661

Protected and Confidential Material to be
Disclosed only in Accordance with U.S. Court
of Federal Claims Protective Order

F105

# Second Supplemental Testimony

# Appendix Tab 10

# System Energy Resources, Inc. v. United States of America

Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

## Cost Of Capital Multiplier - "Weighted Average Cost Of Capital" SS3

**Weighted Average Cost Of Capital Inputs:**

| | |
|---|---|
| Days In Year | 365.25 |
| Present Value Date | 8/31/2005 (A) |
| Constant Dollar Date | 6/30/2005 (B) |

| YEAR | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| Weighted Average Cost Of Capital (1) | 7.73% | 7.75% | 7.96% | 8.20% | 8.24% | 8.13% | [A] | 8.20% | 8.21% |
| 1+Weighted Average Cost Of Capital | 1.0773 | 1.0775 | 1.0796 | 1.0820 | 1.0824 | 1.0813 | [B] | 1.0820 | 1.0821 (C) |
| | 1.0384 | 1.0385 | 1.0396 | 1.0407 | 1.0409 | 1.0404 | [C] | 1.0407 | (E) 1.0137 |
| | 1.1189 | 1.1214 | 1.1247 | 1.1264 | 1.1255 | 1.1259 | [D] | 1.0968 | |
| | 1.2081 | 1.2133 | 1.2174 | 1.2179 | 1.2180 | 1.1866 | [E] | | |
| | 1.3071 | 1.3132 | 1.3163 | 1.3180 | 1.2836 | | | | |
| | 1.4147 | 1.4198 | 1.4244 | 1.3891 | | | | | |
| | 1.5297 | 1.5365 | 1.5012 | | | | | | |
| | 1.6554 | 1.6193 | | | | | | | |
| | 1.7446 | | | | | | | | |
| NPV Multiplier | 1.7446 | 1.6193 | 1.5012 | 1.3891 | 1.2836 | 1.1866 | [F] | 1.0968 | 1.0137 |

(A) 8/31/2005
− (B) 6/30/2005
62 days
+ 1 day
63 days
÷ 365.25
0.17248 (D)

(C) 1.0821 ^ (D) 0.17248 = 1.0137 (E)

**Notes:**
SS12 (1) Source: "Annual Average Cost Of Capital" spreadsheet in this tab.

**2003 Calculation**
[A] Weighted Average Cost Of Capital
[B] 0.0813 + 1 = 1.0813
[C] 1.0813 ^ ((1/1/2004 - 6/30/2003) / 365.25) = 1.0404
[D] 1.0404 * (1.0820 ^ ((1/1/2005 - 1/1/2004) / 365.25)) = 1.1259
[E] 1.1259 * (1.0821 ^ ((8/31/2005 - 1/1/2005 + 1) / 365.25)) = 1.1866
[F] = [E]

KRG-GG006541

SS11

# System Energy Resources, Inc. v. United States Of America

## Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

### Annual Average Cost Of Capital (1) SS11

| | Percent Ownership | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 (2) |
|---|---|---|---|---|---|---|---|---|---|
| System Energy Resources Inc. | 90.00% | SS13 7.90% | SS13 7.92% | SS13 8.14% | SS13 8.46% | SS13 8.56% | SS13 8.50% | SS13 8.51% | SS13 8.52% |
| SMEPA (3) | 10.00% | A43 6.27% | A45 6.23% | A47 6.30% | A49 5.88% | A51 5.40% | A53 4.84% | A55 5.43% | A55 5.43% |
| **Total Weighted Average** | **100.00%** | **7.73%** SS11 | **7.75%** SS11 | **7.96%** SS11 | **8.20%** SS11 | **8.24%** SS11 | **8.13%** SS11 | **8.20%** SS11 | **8.21%** SS11 |

**Purpose:**
To calculate an after-tax weighted average cost of capital, accounting for ownership, to apply to costs incurred at Grand Gulf Nuclear Station.

**Notes:**
(1) This calculation accounts for the percentage ownership in the Grand Gulf Nuclear Station by System Energy Resources, Inc. and South Mississippi Electric Power Association (SMEPA).
(2) For the purposes of this analysis, SMEPA's 2004 cost of capital rate is also used for 2005.
(3) Per the South Mississippi Electric Power Association Annual Reports, SMEPA is exempt from United States' income tax.

**Sources:**
SS13 System Energy Resources, Inc. (SERI) "Weighted Average Cost Of Capital" (After-Tax) work paper in this tab.
South Mississippi Electric Power Association Annual Reports (1998 - 2004), Bates numbers KRG-GG004223 through KRG-GG004244 (Tab 14). Kenrich schedules A43-A55 are behind Tab 14.
James David Wright, Director Of Regulatory Accounting, Entergy Operations, Inc.

1998 Example Calculation

$(0.90 \times 0.0790) + (0.10 \times 0.0627) = (0.0711) + (0.0063) = 0.0774 \approx 0.0773$

SS12

KRG-GG006543

5513

# System Energy Resources, Inc. v. United States Of America

## Spent Nuclear Fuel Damages Claim For Grand Gulf Nuclear Station

### System Energy Resources, Inc. (SERI) "Weighted Average Cost Of Capital" 5512
### (After-Tax)

| | | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 (1) |
|---|---|---|---|---|---|---|---|---|---|---|
| End Of Year Weighted Average Cost Of Capital | [A] | A34 7.94% | $[A_{n-1}]$ A35 7.85% | $[A_n]$ A36 7.98% | A37 8.30% | A38 8.61% | A39 8.50% | A40 8.49% | A41 8.52% | A41 8.52% |
| Mid-Year Weighted Average Cost Of Capital | $[B=(A_n+A_{n-1})/2]$ | | 7.90% 5512 | 7.92% 5512 | 8.14% 5512 | 8.46% 5512 | 8.56% 5512 | 8.50% 5512 | 8.51% 5512 | 8.52% 5512 |

**Purpose:**
To calculate an after-tax mid-year weighted average cost of capital for each year based on rates provided at the end of each year for use in calculating a cost of capital multiplier.

**Note:**
(1) For the purposes of this analysis, the cost of capital rate for 2005 is assumed to be equal to the cost of capital rate for year end 2004.

**Source:**
"System Energy Resources, Inc.; Monthly Capacity Charge Formula; Development Of Cost Of Capital" spreadsheets for year end 1997 through 2004, Bates numbers KRG-GG004214 through KRG-GG004221 (Tab13). Kenrich schedules A34-A41 are behind Tab 13.
James David Wright, Director Of Regulatory Accounting, Entergy Operations, Inc.